B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re **T-L Brywood LLC, a Delaware Limited Liability Company**

Debtor

Case No. **12-09582**

Chapter **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 15,500,000.00 | | |
| B - Personal Property | Yes | 3 | 166,257.34 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | 11,783,432.58 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 15 | | 2,187,190.34 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 25 | | | |
| Total Assets | | | 15,666,257.34 | | |
| Total Liabilities | | | | 13,970,622.92 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re **T-L Brywood LLC, a Delaware Limited Liability Company**

Debtor

Case No. **12-09582**

Chapter **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re **T-L Brywood LLC, a Delaware Limited Liability Company**                    Case No. _____**12-09582**_____

_____
                          Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a
cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for
the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W,"
"J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under
"Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and
Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity
claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or
if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Brywood Centre**<br>**8636 W. 63rd Street**<br>**Kansas City, MO 64133**<br><br>**(Property encompasses 25.6 acres and comprises**<br>**183,159 square feet of retail shopping center space)** | **100% Ownership Interest** | - | **15,500,000.00** | **11,747,853.81** |

|  |  |  |  |
|---|---|---|---|
| Sub-Total > | **15,500,000.00** | (Total of this page) | |
| Total > | **15,500,000.00** | | |
| | (Report also on Summary of Schedules) | | |

__0__  continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                          Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re __**T-L Brywood LLC, a Delaware Limited Liability Company**__,    Case No. __**12-09582**__

_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Attachement | - | 70,062.94 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | See Attachement | - | 330.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >    **70,392.94**
(Total of this page)

__**2**__   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re __T-L Brywood LLC, a Delaware Limited Liability Company__          Case No. __12-09582__
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Trade Tenant Receivables (See Attachement) | - | 87,123.40 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >          87,123.40
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **T-L Brywood LLC, a Delaware Limited Liability Company**                Case No.  **12-09582**
_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See Attachment | - | 8,741.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | **8,741.00** |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | **166,257.34** |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

                                                                 Best Case Bankruptcy

# Attachment to Schedule B
# Question 2

Schedule B- Item 2

| | |
|---|---|
| TL Brywood LLC Checking Account<br>Associated Bank<br>A/C #2173511433 | $37,019.66 |
| TL Brywood LLC Checking Account<br>The Private Bank<br>A/C #2205478 | $2,490.15 |
| TL Brywood LLC Escrow Account<br>Chicago Title and Trust Company | $30,103.13 |

# Attachment to Schedule B
# Question 3

Schedule B – Item 3

| Description and Location of Property | Current Value |
|---|---|
| Security Deposit Kansas City Power & Light A/C #xxxxxx7591 | 180.00 |
| Security Deposit CAM Panel Gas Energy | 150.00 |

# Attachment to Schedule B Question 16

Schedule B - Item 16

Database: MRIPRI Aged Delinquencies
Report ID: TLP_CI MRI Production Database
BLDG: 2044    T-L Brywood LLC
Date: 3/12/2012

Page:    1
Date:    4/12/2012
Time:    05:07 PM

| Invoice Date | Cate; Source | | Amount | Current | 30 | 60 | 90 | 120 |
|---|---|---|---|---|---|---|---|---|
| 2044-000730 | Dollar Tree #4463 | | | Master Occupant Id: 00000292-1 | | Day Due: 1 | Delq Day: | 10 |
| | | | | ANC3   Current | | Last Payment: | 4/2/2012 | 11,643 |
| | 757-321-5000 | | | | | Expiration Date | 1/31/2018 | |
| 40828 | CAS | CAM SETTLEMENT | NC | -82.24 | 0 | 0 | 0 | 0 | -82.24 |
| 40828 | RES | RET - SETTLEMENT | NC | -30.29 | 0 | 0 | 0 | 0 | -30.29 |
| 40940 | CAM | COMMON AREA MAI | CH | 60.17 | 0 | 60.17 | 0 | 0 | 0 |
| 40969 | TAR | TENANT A/R | CH | 661 | 661 | 0 | 0 | 0 | 0 |
| CAM | | COMMON AREA MAINTENANC | | 60 | 0 | 60 | 0 | 0 | 0 |
| CAS | | CAM SETTLEMENT | | -82 | 0 | 0 | 0 | 0 | -82 |
| RES | | RET - SETTLEMENT | | -30 | 0 | 0 | 0 | 0 | -30 |
| TAR | | TENANT A/R | | 661 | 661 | 0 | 0 | 0 | 0 |
| Dollar Tree #4463 Total: | | | | 629 | 661 | 60 | 0 | 0 | -93 |

| 2044-000738 | Modern Nails & Spa | | | Master Occupant Id: 00000299-1 | | Day Due: 1 | Delq Day: | 10 |
| | Tuan D. Nguyen | | | E005   Current | | Last Payment: | 4/12/2012 | 3,000 |
| | | | | | | Expiration Date | 1/31/2016 | |
| 40941 | IST | INSURANCE SETTLE | CH | 349.88 | 0.00 | 349.88 | 0 | 0 | 0 |
| | | Rent | | 3001.27 | 3001.27 | | 0 | 0 | 0 |
| IST | | INSURANCE SETTLEMENT | | 349.88 | 0.00 | 350 | 0 | 0 | 0 |
| Modern Nails & Spa Total: | | | | 3351.15 | 3001.27 | 350 | 0 | 0 | 0 |

| 2044-000751 | Citi Trends | | | Master Occupant Id: 00000309-1 | | Day Due: 1 | Delq Day: | 10 |
| | | | | ANC2   Current | | Last Payment: | 4/2/2012 | 10,530 |
| | | | | | | Expiration Date | 8/31/2016 | |
| 40924 | TAR | TENANT A/R | CH | 2,000.00 | 0 | 2,000.00 | 0 | 0 | 0 |
| 40941 | IST | INSURANCE SETTLE | NC | -449.39 | 0 | -449.39 | 0 | 0 | 0 |
| IST | | INSURANCE SETTLEMENT | | -449 | 0 | -449 | 0 | 0 | 0 |
| TAR | | TENANT A/R | | 2,000 | 0 | 2,000 | 0 | 0 | 0 |
| Citi Trends Total: | | | | 1,551 | 0 | 1,551 | 0 | 0 | 0 |

| 2044-000757 | Planet Fitness | | | Master Occupant Id: 00000315-1 | | Day Due: 1 | Delq Day: | 10 |
| | Greg Henson, President | | | F001   Current | | Last Payment: | | |
| | | | | | | Expiration Date | 2/28/2022 | |
| 40940 | ABA | RENT ABATEMENT | NC | -17,766.87 | 0 | -17,766.87 | 0 | 0 | 0 |
| 40940 | ADM | ADMINISTRATIVE CH | CH | 491.25 | 0 | 491.25 | 0 | 0 | 0 |
| 40940 | CAM | COMMON AREA MAI | CH | 3,070.31 | 0 | 3,070.31 | 0 | 0 | 0 |
| 40940 | FMR | FIXED MINIMUM REN | CH | 12,622.40 | 0 | 12,622.40 | 0 | 0 | 0 |
| 40940 | RET | REAL ESTATE TAX II | CH | 1,364.58 | 0 | 1,364.58 | 0 | 0 | 0 |
| 40940 | RSV | RESERVE | CH | 218.33 | 0 | 218.33 | 0 | 0 | 0 |
| 40969 | ABA | RENT ABATEMENT | NC | -17,766.87 | -17,766.87 | 0 | 0 | 0 | 0 |
| 40969 | ADM | ADMINISTRATIVE CH | CH | 491.25 | 491.25 | 0 | 0 | 0 | 0 |
| 40969 | CAM | COMMON AREA MAI | CH | 3,070.31 | 3,070.31 | 0 | 0 | 0 | 0 |
| 40969 | FMR | FIXED MINIMUM REN | CH | 12,622.40 | 12,622.40 | 0 | 0 | 0 | 0 |
| 40969 | RET | REAL ESTATE TAX II | CH | 1,364.58 | 1,364.58 | 0 | 0 | 0 | 0 |
| 40969 | RSV | RESERVE | CH | 218.33 | 218.33 | 0 | 0 | 0 | 0 |
| ABA | | RENT ABATEMENT | | -35,534 | -17,767 | -17,767 | 0 | 0 | 0 |
| ADM | | ADMINISTRATIVE CHARGE | | 983 | 491 | 491 | 0 | 0 | 0 |
| CAM | | COMMON AREA MAINTENANC | | 6,141 | 3,070 | 3,070 | 0 | 0 | 0 |
| FMR | | FIXED MINIMUM RENT | | 25,245 | 12,622 | 12,622 | 0 | 0 | 0 |
| RET | | REAL ESTATE TAX INCOME | | 2,729 | 1,365 | 1,365 | 0 | 0 | 0 |
| RSV | | RESERVE | | 437 | 218 | 218 | 0 | 0 | 0 |

Schedule B - Item 16

| Database: MRIPR( Aged Delinquencies | | | | | | Page: | 2 |
| Report ID: TLP_Cl MRI Production Database | | | | | | Date: | 4/12/2012 |
| BLDG: 2044   T-L Brywood LLC | | | | | | Time: | 05:07 PM |
| Date: 3/12/2012 | | | | | | | |

| Invoice Date Cate Source | Amount | Current | 30 | 60 | 90 | 120 | |
|---|---|---|---|---|---|---|---|
| **Planet Fitness Total:** | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | | | | | | |
| 2044-00015( **Dollar General #2151** | Master Occupant Id: 1418-1 | | | Day Due: 1 | Delq Day: | 10 | |
| Jill Harper | A006 | Current | | Last Payment: | 4/2/2012 | 5,366 | |
| (816) 665-4694 | | | | Expiration Date | 9/30/2005 | | |
| 40940 FMR FIXED MINIMUM REN CH | 4,015.00 | 0 | 4,015.00 | 0 | 0 | 0 | |
| 40969 FMR FIXED MINIMUM REN CH | 1,455.72 | 1,455.72 | | 0 | 0 | 0 | |
| | | | | | | | |
| FMR   FIXED MINIMUM RENT | 5,471 | 1,456 | 4,015 | 0 | 0 | 0 | |
| | | | | | | | |
| **Dollar General #2151 Total:** | 5,471 | 1,456 | 4,015 | 0 | 0 | 0 | |
| | | | | | | | |
| 2044-000165 **King of Kash** | Master Occupant Id: 3453-1 | | | Day Due: 1 | Delq Day: | 5 | |
| Jim Vierling | D009 | Current | | Last Payment: | 3/27/2012 | 1,244 | |
| (972) 618-0305 | | | | Expiration Date | 1/31/2013 | | |
| 40969 FMR FIXED MINIMUM REN CH | 1.46 | 1.46 | 0 | 0 | 0 | 0 | |
| | | | | | | | |
| FMR   FIXED MINIMUM RENT | 1 | 1 | 0 | 0 | 0 | 0 | |
| | | | | | | | |
| **King of Kash Total:** | 1 | 1 | 0 | 0 | 0 | 0 | |
| | | | | | | | |
| 2044-00018( **Niecle's Restaurant** | Master Occupant Id: 4738-1 | | | Day Due: 1 | Delq Day: | 10 | |
| Denise Ward | OUT1 | Current | | Last Payment: | 3/27/2012 | 3,667 | |
| (816) 816-9824 | | | | Expiration Date | 6/30/2015 | | |
| 40675 FMR FIXED MINIMUM REN CH | 1,333.32 | 0 | 0 | 0 | 0 | 1,333.32 | |
| 40634 ADM ADMINISTRATIVE C+ CH | 139.77 | 0 | 0 | 0 | 0 | 139.77 | |
| 40634 CAM COMMON AREA MAI CH | 931.79 | 0 | 0 | 0 | 0 | 931.79 | |
| 40634 FMR FIXED MINIMUM REN CH | 3,666.67 | 0 | 0 | 0 | 0 | 3,666.67 | |
| 40634 INS  INSURANCE INCOMI CH | 100 | 0 | 0 | 0 | 0 | 100 | |
| 40634 RET  REAL ESTATE TAX I CH | 388.12 | 0 | 0 | 0 | 0 | 388.12 | |
| 40634 RSV  RESERVE   CH | 20.83 | 0 | 0 | 0 | 0 | 20.83 | |
| 40664 ADM ADMINISTRATIVE C+ CH | 139.77 | 0 | 0 | 0 | 0 | 139.77 | |
| 40664 CAM COMMON AREA MAI CH | 931.79 | 0 | 0 | 0 | 0 | 931.79 | |
| 40664 FMR FIXED MINIMUM REN CH | 3,666.67 | 0 | 0 | 0 | 0 | 3,666.67 | |
| 40664 INS  INSURANCE INCOMI CH | 100 | 0 | 0 | 0 | 0 | 100 | |
| 40664 RET  REAL ESTATE TAX I CH | 388.12 | 0 | 0 | 0 | 0 | 388.12 | |
| 40664 RSV  RESERVE   CH | 20.83 | 0 | 0 | 0 | 0 | 20.83 | |
| 40695 ADM ADMINISTRATIVE C+ CH | 139.77 | 0 | 0 | 0 | 0 | 139.77 | |
| 40695 CAM COMMON AREA MAI CH | 931.79 | 0 | 0 | 0 | 0 | 931.79 | |
| 40695 FMR FIXED MINIMUM REN CH | 3,666.67 | 0 | 0 | 0 | 0 | 3,666.67 | |
| 40695 INS  INSURANCE INCOMI CH | 100 | 0 | 0 | 0 | 0 | 100 | |
| 40695 RET  REAL ESTATE TAX I CH | 388.12 | 0 | 0 | 0 | 0 | 388.12 | |
| 40695 RSV  RESERVE   CH | 20.83 | 0 | 0 | 0 | 0 | 20.83 | |
| 40725 ADM ADMINISTRATIVE C+ CH | 139.77 | 0 | 0 | 0 | 0 | 139.77 | |
| 40725 CAM COMMON AREA MAI CH | 931.79 | 0 | 0 | 0 | 0 | 931.79 | |
| 40725 FMR FIXED MINIMUM REN CH | 3,666.67 | 0 | 0 | 0 | 0 | 3,666.67 | |
| 40725 INS  INSURANCE INCOMI CH | 100 | 0 | 0 | 0 | 0 | 100 | |
| 40725 RET  REAL ESTATE TAX I CH | 388.12 | 0 | 0 | 0 | 0 | 388.12 | |
| 40725 RSV  RESERVE   CH | 20.83 | 0 | 0 | 0 | 0 | 20.83 | |
| 40756 ADM ADMINISTRATIVE C+ CH | 139.77 | 0 | 0 | 0 | 0 | 139.77 | |
| 40756 CAM COMMON AREA MAI CH | 931.79 | 0 | 0 | 0 | 0 | 931.79 | |
| 40756 FMR FIXED MINIMUM REN CH | 3,666.67 | 0 | 0 | 0 | 0 | 3,666.67 | |
| 40756 INS  INSURANCE INCOMI CH | 100 | 0 | 0 | 0 | 0 | 100 | |
| 40756 RET  REAL ESTATE TAX I CH | 388.12 | 0 | 0 | 0 | 0 | 388.12 | |
| 40756 RSV  RESERVE   CH | 20.83 | 0 | 0 | 0 | 0 | 20.83 | |
| 40787 ADM ADMINISTRATIVE C+ CH | 139.77 | 0 | 0 | 0 | 0 | 139.77 | |
| 40787 CAM COMMON AREA MAI CH | 931.79 | 0 | 0 | 0 | 0 | 931.79 | |
| 40787 FMR FIXED MINIMUM REN CH | 3,666.67 | 0 | 0 | 0 | 0 | 3,666.67 | |

Schedule B - Item 16

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Database: MRIPR( Aged Delinquendes | | | | | | Page: | | 3 |
| Report ID: TLP_C( MRI Production Database | | | | | | Date: | | 4/12/2012 |
| BLDG: 2044 | T-L Brywood LLC | | | | | Time: | | 05:07 PM |
| | Date: 3/12/2012 | | | | | | | |

| Invoice Date | Cate | Source | Amount | Current | 30 | 60 | 90 | 120 |
|---|---|---|---|---|---|---|---|---|
| 40787 | INS | INSURANCE INCOMI CH | 100 | 0 | 0 | 0 | 0 | 100 |
| 40787 | RET | REAL ESTATE TAX II CH | 388.12 | 0 | 0 | 0 | 0 | 388.12 |
| 40787 | RSV | RESERVE CH | 20.83 | 0 | 0 | 0 | 0 | 20.83 |
| 40817 | ADM | ADMINISTRATIVE CH CH | 139.77 | 0 | 0 | 0 | 0 | 139.77 |
| 40817 | CAM | COMMON AREA MAI CH | 931.79 | 0 | 0 | 0 | 0 | 931.79 |
| 40817 | FMR | FIXED MINIMUM REN CH | 3,666.67 | 0 | 0 | 0 | 0 | 3,666.67 |
| 40817 | INS | INSURANCE INCOMI CH | 100 | 0 | 0 | 0 | 0 | 100 |
| 40817 | RET | REAL ESTATE TAX II CH | 388.12 | 0 | 0 | 0 | 0 | 388.12 |
| 40817 | RSV | RESERVE CH | 20.83 | 0 | 0 | 0 | 0 | 20.83 |
| 40848 | ADM | ADMINISTRATIVE CH CH | 139.77 | 0 | 0 | 0 | 0 | 139.77 |
| 40848 | CAM | COMMON AREA MAI CH | 931.79 | 0 | 0 | 0 | 0 | 931.79 |
| 40848 | FMR | FIXED MINIMUM REN CH | 3,666.67 | 0 | 0 | 0 | 0 | 3,666.67 |
| 40848 | INS | INSURANCE INCOMI CH | 100 | 0 | 0 | 0 | 0 | 100 |
| 40848 | RET | REAL ESTATE TAX II CH | 388.12 | 0 | 0 | 0 | 0 | 388.12 |
| 40848 | RSV | RESERVE CH | 20.83 | 0 | 0 | 0 | 0 | 20.83 |
| 40878 | ADM | ADMINISTRATIVE CH CH | 139.77 | 0 | 0 | 0 | 139.77 | 0 |
| 40878 | CAM | COMMON AREA MAI CH | 931.79 | 0 | 0 | 0 | 931.79 | 0 |
| 40878 | FMR | FIXED MINIMUM REN CH | 3,666.67 | 0 | 0 | 0 | 3,666.67 | 0 |
| 40878 | INS | INSURANCE INCOMI CH | 100 | 0 | 0 | 0 | 100 | 0 |
| 40878 | RET | REAL ESTATE TAX II CH | 388.12 | 0 | 0 | 0 | 388.12 | 0 |
| 40878 | RSV | RESERVE CH | 20.83 | 0 | 0 | 0 | 20.83 | 0 |
| 40909 | ADM | ADMINISTRATIVE CH CH | 139.77 | 0 | 0 | 139.77 | 0 | 0 |
| 40909 | CAM | COMMON AREA MAI CH | 931.79 | 0 | 0 | 931.79 | 0 | 0 |
| 40909 | FMR | FIXED MINIMUM REN CH | 3,666.67 | 0 | 0 | 3,666.67 | 0 | 0 |
| 40909 | INS | INSURANCE INCOMI CH | 100 | 0 | 0 | 100 | 0 | 0 |
| 40909 | RET | REAL ESTATE TAX II CH | 388.12 | 0 | 0 | 388.12 | 0 | 0 |
| 40909 | RSV | RESERVE CH | 20.83 | 0 | 0 | 20.83 | 0 | 0 |
| 40940 | ADM | ADMINISTRATIVE CH CH | 139.77 | 0 | 139.77 | 0 | 0 | 0 |
| 40940 | CAM | COMMON AREA MAI CH | 931.79 | 0 | 931.79 | 0 | 0 | 0 |
| 40940 | FMR | FIXED MINIMUM REN CH | 3,666.67 | 0 | 3,666.67 | 0 | 0 | 0 |
| 40940 | INS | INSURANCE INCOMI CH | 100 | 0 | 100 | 0 | 0 | 0 |
| 40940 | RET | REAL ESTATE TAX II CH | 388.12 | 0 | 388.12 | 0 | 0 | 0 |
| 40940 | RSV | RESERVE CH | 20.83 | 0 | 20.83 | 0 | 0 | 0 |
| 40969 | ADM | ADMINISTRATIVE CH CH | 139.77 | 139.77 | 0 | 0 | 0 | 0 |
| 40969 | CAM | COMMON AREA MAI CH | 931.79 | 931.79 | 0 | 0 | 0 | 0 |
| 40969 | FMR | FIXED MINIMUM REN CH | 3,666.67 | 3,666.67 | 0 | 0 | 0 | 0 |
| 40969 | INS | INSURANCE INCOMI CH | 100 | 100 | 0 | 0 | 0 | 0 |
| 40969 | RET | REAL ESTATE TAX II CH | 388.12 | 388.12 | 0 | 0 | 0 | 0 |
| 40969 | RSV | RESERVE CH | 20.83 | 20.83 | 0 | 0 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADM | ADMINISTRATIVE CHARGE | 1,677 | 140 | 140 | 140 | 140 | 1,118 |
| CAM | COMMON AREA MAINTENANCE | 11,181 | 932 | 932 | 932 | 932 | 7,454 |
| FMR | FIXED MINIMUM RENT | 45,333 | 3,667 | 3,667 | 3,667 | 3,667 | 30,687 |
| INS | INSURANCE INCOME | 1,200 | 100 | 100 | 100 | 100 | 600 |
| RET | REAL ESTATE TAX INCOME | 4,657 | 388 | 388 | 388 | 388 | 3,105 |
| RSV | RESERVE | 250 | 21 | 21 | 21 | 21 | 167 |
| Niecle's Restaurant Total: | | 64,299 | 5,247 | 5,247 | 5,247 | 5,247 | 43,311 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2044-000711 Price Chopper | | Master Occupant Id: 5823-2 | | | Day Due: 1 | Delq Day: | 10 |
| Kylle Wiser | | ANC1 | Current | | Last Payment: | 4/2/2012 | 50,501 |
| (913) 749-1566 | | | | | Expiration Dat | 5/31/2020 | |
| 40941 | IST | INSURANCE SETTLE CH | 11,488.75 | 0 | 11,488.75 | 0 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IST | INSURANCE SETTLEMENT | 11,488.75 | 0 | 11,489 | 0 | 0 | 0 |

Schedule B - Item 16

Database: MRIPR( Aged Delinquencies
Report ID: TLP_C( MRI Production Database
BLDG: 2044    T-L Brywood LLC
Date: 3/12/2012

Page:        4
Date:        4/12/2012
Time:        05:07 PM

| Invoice Date | Cate | Source | Amount | Current | 30 | 60 | 90 | 120 |
|---|---|---|---|---|---|---|---|---|
| **Price Chopper Total:** | | | 11,488.75 | 0 | 11,488.75 | 0 | 0 | 0 |

2044-000177 Rainbow Women's Retail Grou Master Occupant Id: 5705-1    Day Due: 1    Delq Day    10
           Ken Horstman    E006    Inactive    Last Payment:    7/11/2011    2,288
           (716) 485-3000    Expiration Dat    1/31/2014

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40941 | IST | INSURANCE SETTLE CH | 332.59 | 0 | 332.59 | 0 | 0 | 0 |
| IST | | INSURANCE SETTLEMENT | 333 | 0 | 333 | 0 | 0 | 0 |
| **Rainbow Women's Retail Group Total:** | | | 333 | 0 | 333 | 0 | 0 | 0 |
| ABA | | RENT ABATEMENT | -35,534 | -17,767 | -17,767 | 0 | 0 | 0 |
| ADM | | ADMINISTRATIVE CHARGE | 2,680 | 631 | 631 | 140 | 140 | 1,118 |
| CAM | | COMMON AREA MAINTENANC | 17,382 | 4,002 | 4,062 | 932 | 932 | 7,454 |
| CAS | | CAM SETTLEMENT | -82 | 0 | 0 | 0 | 0 | -82 |
| FMR | | FIXED MINIMUM RENT | 76,050 | 17,746 | 20,304 | 3,667 | 3,667 | 30,667 |
| INS | | INSURANCE INCOME | 1,200 | 100 | 100 | 100 | 100 | 800 |
| IST | | INSURANCE SETTLEMENT | 11,722 | 0 | 11,722 | 0 | 0 | 0 |
| RET | | REAL ESTATE TAX INCOME | 7,387 | 1,753 | 1,753 | 388 | 388 | 3,105 |
| RSV | | RESERVE | 687 | 239 | 239 | 21 | 21 | 167 |
| TAR | | TENANT A/R | 2,661 | 661 | 2,000 | 0 | 0 | 0 |
| | | **BLDG 2044 Total:** | 87,123.40 | 10,366.63 | 23,044.18 | 5,247.18 | 5,247.18 | 43,218.23 |
| ABA | | RENT ABATEMENT | -35,534 | -17,767 | -17,767 | 0 | 0 | 0 |
| ADM | | ADMINISTRATIVE CHARGE | 2,680 | 631 | 631 | 140 | 140 | 1,118 |
| CAM | | COMMON AREA MAINTENANC | 17,382 | 4,002 | 4,062 | 932 | 932 | 7,454 |
| CAS | | CAM SETTLEMENT | -82 | 0 | 0 | 0 | 0 | -82 |
| FMR | | FIXED MINIMUM RENT | 76,050 | 17,746 | 20,304 | 3,667 | 3,667 | 30,667 |
| INS | | INSURANCE INCOME | 1,200 | 100 | 100 | 100 | 100 | 800 |
| IST | | INSURANCE SETTLEMENT | 11,722 | 0 | 11,722 | 0 | 0 | 0 |
| RET | | REAL ESTATE TAX INCOME | 7,387 | 1,753 | 1,753 | 388 | 388 | 3,105 |
| RSV | | RESERVE | 687 | 239 | 239 | 21 | 21 | 167 |
| TAR | | TENANT A/R | 2,661 | 661 | 2,000 | 0 | 0 | 0 |
| | | **Grand Total:** | 87,123.40 | 10,366.63 | 23,044.18 | 5,247.18 | 5,247.18 | 43,218.23 |

# Attachment to Schedule B Question 28

Schedule B- Item #28

BRYWOOD CENTRE
PERSONAL PROPERTY LIST
AS OF 1/1/2012

**7 YEAR MACR- OFFICE FURNITURE & EQUIPMENT, FIXTURES, MACHINERY & ANY UNCLASSIFIED PROPERTY:**

**2006 PURCHASES:**

| QTY. | MAKE/DESCRIPTION | Vendor | COST (Excl Tax + Shipping) | PURCHASED | NEW/USED | LIFE (IN YEARS) |
|---|---|---|---|---|---|---|
| 1 | 12 piece drill set | Home Depot | $15.00 | 8/18/2006 | New | 7 |
| 1 | SawZAll | Home Depot | $119.00 | 8/18/2006 | New | 7 |
| 1 | circular saw | Home Depot | $39.00 | 8/18/2006 | New | 7 |
| 1 | 18 volt battery tool set; drill, circular saw, reciprical saw, flashlight | Home Depot | $159.00 | 8/18/2006 | New | 7 |
| 1 | 89 piece Drill set | Home Depot | $40.00 | 8/18/2006 | New | 7 |
| 1 | 89 piece Drill set | Home Depot | $30.00 | 8/18/2006 | New | 7 |
| 1 | 100' Electrical Cord | Home Depot | $17.00 | 8/18/2006 | New | 7 |
| 1 | 50' Electrical Cord | Home Depot | $28.00 | 8/18/2006 | New | 7 |
| 2 | Dust Pan ($14 x 2) | Home Depot | $60.00 | 8/18/2006 | New | 7 |
| 1 | Dirt Devil Vacuum | Home Depot | $70.00 | 8/18/2006 | New | 7 |
| 1 | Microwave Oven (Inc 1 YR Extended WRTY) | Home Depot | $15.00 | 8/18/2006 | New | 7 |
| 1 | Bow Rake | Home Depot | $15.00 | 8/18/2006 | New | 7 |
| 1 | Square nose shovel | Home Depot | $15.00 | 8/18/2006 | New | 7 |
| 1 | RND Shovel | Home Depot | $18.00 | 8/18/2006 | New | 7 |
| 1 | 12' Pole 2 ST | Home Depot | $27.00 | 8/18/2006 | New | 7 |
| 3 | Corn Broom | Home Depot | $26.00 | 8/18/2006 | New | 7 |
| 1 | Push Broom | Home Depot | $11.00 | 8/18/2006 | New | 7 |
| 1 | Squeegee | Home Depot | $13.00 | 8/18/2006 | New | 7 |
| 1 | Scrubber | Home Depot | $20.00 | 8/18/2006 | New | 7 |
| 1 | Bucket | Home Depot | $55.00 | 8/18/2006 | New | 7 |
| 1 | Wringer / Bucket | Home Depot | $139.00 | 8/18/2006 | New | 7 |
| 1 | Mini Fridge | Home Depot | $103.00 | 8/18/2006 | New | 7 |
| 1 | Chemical weed Killer-Round Up 1 gallon concetrate | Home Depot | $12.00 | 8/18/2006 | New | 7 |
| 1 | Leaf Rake | Home Depot | $161.00 | 8/18/2006 | New | 7 |
| 1 | Miscellaneous Supplies (Start-Up) | Home Depot | $108.00 | 9/17/2006 | New | 7 |
| 3 | Safety Can 5 Gallon | WW Grainger | $31.00 | 9/17/2006 | New | 7 |
| 1 | Safety Can 2 Gallon | WW Grainger | $5.00 | 9/17/2006 | New | 7 |
| 1 | Spout Funnel | WW Grainger | $40.00 | 9/17/2006 | New | 7 |
| 4 | Oransge Vests ($10 x 4) | WW Grainger | $315.00 | 9/17/2006 | New | 7 |
| 1 | Time Clock (TCX-11/5477) | WW Grainger | $102.00 | 9/17/2006 | New | 7 |
| 1 | Dayton Wet Vacum | WW Grainger | $43.00 | 9/17/2006 | New | 7 |
| 1 | Compressed Air Sprayer | WW Grainger | $130.00 | 9/17/2006 | New | 7 |
| 1 | 6' Ladder | WW Grainger | $230.00 | 9/17/2006 | New | 7 |
| 1 | 24' Ladder | WW Grainger | $100.00 | 9/17/2006 | New | 7 |
| 3 | 100' Water Hose ($33 x 3) | WW Grainger | $10.00 | 9/17/2006 | New | 7 |
| 1 | Miscellaneous Supplies (Start-Up) | WW Grainger | $102.00 | 8/18/2006 | New | 7 |
| 1 | 50 Gallon Garbage Can | WW Grainger | $2,333.00 | 8/17/2006 | New | 7 |
| 1 | Hard Surface Push Vacum | WW Grainger | $191.00 | 8/17/2006 | New | 7 |
| 1 | Hand Cart Flat Bed (Platform Truck 1600 lbs load) | WW Grainger | | | | |

Schedule B- Item #28

BRYWOOD CENTRE
PERSONAL PROPERTY LIST
AS OF 1/1/2012

| QTY. | MAKE/DESCRIPTION | Vendor | COST (Excl Tax + Shipping) | PURCHASED | NEW/USED | LIFE (IN YEARS) |
|---|---|---|---|---|---|---|
| 1 | Fire Safety Storage Cabinet (Eagle/30 Gallons) | WW Grainger | $572.00 | 8/17/2006 | New | 7 |
| 1 | Rain Suit (Yellow) | WW Grainger | $12.00 | 8/17/2006 | New | 7 |
| 3 | 100' Water Hose | WW Grainger | $33.00 | 8/17/2006 | New | 7 |
| 1 | Dayton Electric Space Heater (240/208 volts) | WW Grainger | $547.00 | 10/30/2006 | New | 7 |
| 2 | Snow Blower (Toro #38515 CCR 2450 GTS) $536 x 2 | Circle Tractor | $1,072.00 | 10/31/2006 | New | 7 |
| 1 | Snow Blower (Toro Power Max 826LE) | Circle Tractor | $1,055.00 | 10/31/2006 | New | 7 |
| 1 | 10 ft. step ladder | WW Grainger | $278.00 | 11/3/2006 | New | 7 |
| 1 | Hand Pallet Truck | WW Grainger | $467.00 | 10/17/2006 | New | 7 |
| 1 | Gator (4 x 2 / ID#x04x2sd014953) | John Deere | $7,748.00 | 11/20/2006 | New | 7 |
| 18 | 15' Christmas Trees-Decorations (Exl Tax + Shipping) | Temple Display | $16,978.00 | 10/31/2006 | New | 7 |
| 1 | 160 piece hand tool set | Home Depot | $106.00 | 7/22/2006 | New | 7 |
| 1 | 8 ft step ladder | Home Depot | $100.00 | 12/31/2006 | Used | 7 |
| 1 | Double pedistle desk | | $50.00 | 12/31/2006 | Used | 7 |
| 1 | Office Chair | | $100.00 | 12/31/2006 | Used | 7 |
| 1 | 2 Drawer legal file cabinet | | $150.00 | 12/31/2006 | New | 7 |
| 1 | Miscellaneous Office Equipment (Stapler, calculator, siccors, etc) | | | | | |

TOTAL - 100%        $34,304.00  = 2006 Year of Acquisition

% GOOD FACTOR      $6,174.72  x 18%

ASSESSED VALUE     $2,056.00  x 33.3%

2007 PURCHASES:

| QTY. | MAKE/DESCRIPTION | Vendor | COST | PURCHASED | NEW/USED | LIFE (IN YEARS) |
|---|---|---|---|---|---|---|
| 1 | Pressure Washer (Mi-T-M Model #GH-3504-OEGH) | WW Grainger | $3,659.00 | 4/30/2007 | New | 7 |
| 1 | 32' Extension Ladder | WW Grainger | $392.00 | 12/7/2007 | New | 7 |

TOTAL - 100%        $4,051.00  = 2007 Year of Acquisition

% GOOD FACTOR      $1,215.30  x 30%

ASSESSED VALUE     $405.00  x 33.3%

2008 PURCHASES:

| QTY. | MAKE/DESCRIPTION | Vendor | COST | PURCHASED | NEW/USED | LIFE (IN YEARS) |
|---|---|---|---|---|---|---|
| 1 | Gator (4 x 2) Strobe Light - REPLACEMENT of 8/29/08 | WW Grainger | $91.00 | 10/2/2008 | New | 7 |
| 1 | Time Clock (TCX-11/5477) | WW Grainger | $315.00 | 1/2/2008 | New | 7 |
| 5 | Portable Space Heaters ($25 x 5) | | $125.00 | 1/2/2008 | New | |

TOTAL - 100%        $531.00  = 2008 Year of Acquisition

% GOOD FACTOR      $228.33  x 43%

ASSESSED VALUE     $76.00  x 33.3%

2

Schedule B- Item #28

**BRYWOOD CENTRE**
**PERSONAL PROPERTY LIST**
**AS OF 1/1/2012**

| QTY. | MAKE/DESCRIPTION | Vendor | COST (Excl Tax + Shipping) | PURCHASED | NEW/USED | LIFE (IN YEARS) |
|---|---|---|---|---|---|---|
| **2009 PURCHASES:** | | | | | | |
| 6 | Gloves (3 x $2) + ($3 x $5) (Paul Lashmet) | Home Depot | $21.00 | 1/1/2009 | New | 7 |
| 1 | Hand Pump (Paul Lashmet) | Home Depot | $9.00 | 1/1/2009 | New | 7 |

TOTAL - 100%    $30.00 = 2009 Year of Acquisition
% GOOD FACTOR    $16.50 x 55%
ASSESSED VALUE    $5.00 x 33.3%

| QTY. | MAKE/DESCRIPTION | Vendor | COST | PURCHASED | NEW/USED | LIFE |
|---|---|---|---|---|---|---|
| **2010 PURCHASES:** | | | | | | |
| 1 | Gator - Front (straight) Blade - Replacement | Van Wall Group | $590.00 | 1/1/2010 | New | 7 |
| 1 | TANAKA Backpack Leaf Blower, Gas, 43 cc, 200 MPH | WW Grainger | $516.00 | 1/29/2010 | New | 7 |
| 1 | 3 Hard Hats ($10 x 3) + 6 Shovels ($6 x 6) | Home Depot | $66.00 | 7/14/2010 | New | 7 |
| 20 | Orange Safety Cones ($10 x 20) | Home Depot | $200.00 | 7/16/2010 | New | 7 |
| 1 | Sanyo VPC-S120DB w/ charger + Add'l 2GB Memory Card | Wal-Mart | $92.00 | 9/20/2010 | New | 7 |
| 1 | Mobile Phone 880 (Replaced old i355) No Charge | | $90.00 | 8/1/2010 | New | 7 |
| 30 | Construction Barrells ($62 x 30) | The Work Zone | $1,860.00 | 10/22/2010 | New | 7 |
| 20 | Divertor Posts (for construction traffic @ $42 x 20) | The Work Zone | $840.00 | 10/22/2010 | New | 7 |

TOTAL - 100%    $4,254.00 = 2010 Year of Acquisition
% GOOD FACTOR    $2,977.80 x 70%
ASSESSED VALUE    $992.00 x 33.3%

| QTY. | MAKE/DESCRIPTION | Vendor | COST | PURCHASED | NEW/USED | LIFE |
|---|---|---|---|---|---|---|
| **2011 PURCHASES:** | | | | | | |
| 27 | 27 safety cones (18 inches) | Home Depot | $270.00 | 1/6/2011 | New | 7 |
| 2 | 100 lbs Salt Spreaders ($179.95 x 2) | HD Supply | $360.00 | 12/13/2011 | New | 7 |

TOTAL - 100%    $630.00 = 2011 Year of Acquisition
% GOOD FACTOR    $560.70 x 89%
ASSESSED VALUE    $187.00 x 33.3%

7 YEAR MACR - GRAND TOTAL @ 100%    $43,800.00
7 YEAR MACR - GRAND TOTAL 33.3% ASSESSED VALUE    $3,721.00

3

Schedule B- Item #28

BRYWOOD CENTRE
PERSONAL PROPERTY LIST
AS OF 1/1/2012

| QTY. | MAKE/DESCRIPTION | Vendor | COST (Excl Tax + Shipping) | PURCHASED | NEW/USED | LIFE (IN YEARS) |
|---|---|---|---|---|---|---|
| **COMPUTER & TELECOMMUNICATIONS EQUIPMENT (5 YEAR LIFE):** | | | | | | |
| 1 | HP Compaq Thin Client t5720 (Geode NX 1500@ 6W 1 GHz | Insight | $1,572.00 | 9/14/2006 | New | 5 |
| | Planar PL1700M Flat Panel Display (17" Monitor) | | | | | |
| | Sonic Wall TZ 170 Security Appliance (10 nodes - EN, Fast EN) | | | | | |
| | Printer (Brother MFC 7820N (multifunction B/W) | | | | | |
| | Excludes PC delivery & set-up | | | | | |

TOTAL - 100%   $1,572.00 = 2006 Year of Acquisition

% GOOD FACTOR   $157.20  x 10%

ASSESSED VALUE   $52.00  x 33.3%

**50 SUPPLIES: (items that are replaced during the year) List dollar amount on hand as of January 1st:**

| MAKE/DESCRIPTION | Vendor | COST | PURCHASED | NEW/USED | LIFE (IN YEARS) |
|---|---|---|---|---|---|
| Misc. office supplies (pens, pencils, paper, paper clips, printer ink cartridges, post-it notes, etc) | Various | $200.00 | 12/31/2011 | New | N/A |
| Miscellaneous Supplies (fuel, parking violation stickers, etc) | Various | $500.00 | 12/31/2011 | New | N/A |
| De-Icing Calcium Chloride / Rock Salt (95% of total purchase) | ICE DISTRIBUTION | $4,268.00 | 11/9/2011 | New | N/A |

TOTAL - 100%   $4,968.00

Total - Purchase Price   $50,340.00

Total-Market Value (Note A)   $ 8,741.00

Note A: The market value of the personal property is calculated in a manner consistent with the center's personal property tax return that is filed in the state of Missouri

B6D (Official Form 6D) (12/07) - Cont.

In re    **T-L Brywood LLC, a Delaware Limited Liability Company**          Case No. __**12-09582**__
_____
                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**JACKSON COUNTY COLLECTOR**<br>**PO Box 2902**<br>**Mission, KS 66201** | - | | **2/29/2012**<br><br>**45-310-05-38**<br><br>**(Real Estate Taxes)**<br><br>Value $            **15,500,000.00** | | | | 127.67 | 127.67 |
| Account No.<br><br>**JACKSON COUNTY COLLECTOR**<br>**PO Box 2902**<br>**Mission, KS 66201** | - | | **2/29/2012**<br><br>**45-310-05-21**<br><br>**(Real Estate Taxes)**<br><br>Value $            **15,500,000.00** | | | | 467.65 | 467.65 |
| Account No.<br><br>**THE PRIVATE BANK AND TRUST COMPANY**<br>**120 S Lasalle Street**<br>**Chicago, IL 60603** | | | **(Mortgage Lender)**<br>**Brywood Centre**<br>**8636 W. 63rd Street**<br>**Kansas City, MO 64133**<br>**(Property encompasses 25.6 acres and comprises**<br>**183,159 square feet of retail shopping center space)**<br>Value $            **15,500,000.00** | | | X | 11,747,853.81 | 11,592,853.81 |
| Account No. | | | Value $ | | | | | |
| Account No. | | | Value $ | | | | | |

Sheet **2** of **2** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal<br>(Total of this page) | 11,748,449.13 | 11,593,449.13 |
|---|---|---|---|
|  | Total<br>(Report on Summary of Schedules) | 11,783,432.58 | 11,628,432.58 |

B6D (Official Form 6D) (12/07)

In re  **T-L Brywood LLC, a Delaware Limited Liability Company**                     Case No. ___**12-09582**___
                                                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | 2/29/2012 | | | | | |
| **JACKSON COUNTY COLLECTOR** PO Box 2902 Mission, KS 66201 | | | - | | 45-310-05-39-01 (Real Estate Taxes) | | | | | |
| | | | | | Value $          15,500,000.00 | | | | 533.72 | 533.72 |
| Account No. | | | | | 2/29/2012 | | | | | |
| **JACKSON COUNTY COLLECTOR** PO Box 2902 Mission, KS 66201 | | | - | | 45-310-05-39-02 (Real Estate Taxes) | | | | | |
| | | | | | Value $          15,500,000.00 | | | | 214.23 | 214.23 |
| Account No. | | | | | 2/29/2012 | | | | | |
| **JACKSON COUNTY COLLECTOR** PO Box 2902 Mission, KS 66201 | | | - | | 45-310-05-39-03 (Real Estate Taxes) | | | | | |
| | | | | | Value $          15,500,000.00 | | | | 586.30 | 586.30 |
| Account No. | | | | | 2/29/2012 | | | | | |
| **JACKSON COUNTY COLLECTOR** PO Box 2902 Mission, KS 66201 | | | - | | 45-310-05-39-04 (Real Estate Taxes) | | | | | |
| | | | | | Value $          15,500,000.00 | | | | 990.54 | 990.54 |

| | | |
|---|---|---|
| **2** continuation sheets attached | Subtotal (Total of this page) | 2,324.79 | 2,324.79 |

B6D (Official Form 6D) (12/07) - Cont.

In re  **T-L Brywood LLC, a Delaware Limited Liability Company**                    Case No. __**12-09582**__

                                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2/29/2012 | | | | | |
| JACKSON COUNTY COLLECTOR PO Box 2902 Mission, KS 66201 | | - | 45-310-05-39-05 (Real Estate Taxes) | | | | | |
| | | | Value $            15,500,000.00 | | | | 3,514.77 | 3,514.77 |
| Account No. | | | 2/29/2012 | | | | | |
| JACKSON COUNTY COLLECTOR PO Box 2902 Mission, KS 66201 | | - | 45-310-05-39-06 (Real Estate Taxes) | | | | | |
| | | | Value $            15,500,000.00 | | | | 26,811.40 | 26,811.40 |
| Account No. | | | 2/29/2012 | | | | | |
| JACKSON COUNTY COLLECTOR PO Box 2902 Mission, KS 66201 | | - | 45-310-05-41-01 (Real Estate Taxes) | | | | | |
| | | | Value $            15,500,000.00 | | | | 1,490.59 | 1,490.59 |
| Account No. | | | 2/29/2012 | | | | | |
| JACKSON COUNTY COLLECTOR PO Box 2902 Mission, KS 66201 | | - | 45-310-05-41-02 (Real Estate Taxes) | | | | | |
| | | | Value $            15,500,000.00 | | | | 12.49 | 12.49 |
| Account No. | | | 2/29/2012 | | | | | |
| JACKSON COUNTY COLLECTOR PO Box 2902 Mission, KS 66201 | | - | 45-310-05-36 (Real Estate Taxes) | | | | | |
| | | | Value $            15,500,000.00 | | | | 829.41 | 829.41 |

Sheet __1__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 32,658.66 | 32,658.66 |

B6E (Official Form 6E) (4/10)

In re    **T-L Brywood LLC, a Delaware Limited Liability Company** ,                    Case No. ___**12-09582**___
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name, mailing address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_____

*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_____0_____ continuation sheets attached

B6F (Official Form 6F) (12/07)

In re  **T-L Brywood LLC, a Delaware Limited Liability Company**  Case No. __12-09582__

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. <br><br> **ALL CARE SWEEPING LLC** <br> **12120 State Line Rd** <br> **Suite 362** <br> **Leawood, KS 66209** | | - | | | | | | | 4,768.31 |
| Account No. xxxx-xxxxx5600 <br><br> **ALLIED WASTE** <br> **PO Box 9001099** <br> **Louisville, KY 40290** | | - | | | 2/20/2012 | | | | 293.70 |
| Account No. <br><br> **AT&T** <br> **P.O. Box 5001** <br> **Carol Stream, IL 60197** | | - | | | 3/7/12 | | | | 170.52 |
| Account No. <br><br> **AXIOM SECURITY & LIGHTING** <br> **22052 W. 66th Street** <br> **Suite 101** <br> **Mission, KS 66201** | | - | | | 1/27/2012 <br> Po No. 82630 <br><br> And <br><br> 2/15 Roof Repair | | | | 596.21 |

|  |  |
|---|---|
| __14__  continuation sheets attached | Subtotal <br> (Total of this page) |
| | 5,828.74 |

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com   S/N:21307-120307   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **T-L Brywood LLC, a Delaware Limited Liability Company**          Case No. __12-09582__
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | 1/17/2012 PO. No. 82613 | | | | | | |
| BLACK TOP PAVING 551 Cambridge Ave Kansas City, MO 64125 | - | | | | | | | 11,095.00 |
| Account No. | | | | | | | | |
| BOONE BROTHERS ROOFING 1060 W. Santa Fe Olathe, KS 66061 | - | | | | | | | 742.22 |
| Account No. | | | | | | | | |
| BRICKMAN GROUP LTD., INC. 3630 Solutions Center Chicago, IL 60677 | - | | | | | | | 1,410.50 |
| Account No. | | 3/12/12 | | | | | | |
| Cassidy Turley Midwest, Inc. 12412 Powerscourt Drive, Suite 20 St. Louis, MO 65670 | - | | | | | | | 27,428.20 |
| Account No. | | 2/29/12 and 3/7/12 | | | | | | |
| Cintas Corporation LOC. 403 PO Box 88005 Chicago, IL 60680 | - | | | | | | | 214.25 |

Sheet no. __1__ of __14__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 40,890.17 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **T-L Brywood LLC, a Delaware Limited Liability Company**                    Case No. __**12-09582**__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxx2908** | | | 1/19/2009 | | | | |
| **CSI SERVICE CORPORATION** 666 Dundee Road Suite 903 Northbrook, IL 60062 | - | | | | | | 580.00 |
| Account No. **xxxxx/xxxxx/x8042** | | | 11/30/2011 | | | | |
| **CUSTOM ENGINEERING, INC.** 12760 E. Highway 40 Independence, MO 64055 | - | | | | | | 2,075.43 |
| Account No. **xxxx0107** | | | 11/10/2011 | | | | |
| **DZA ASSOCIATES, INC.** 17W220 22nd Street Suite 440 Villa Park, IL 60181 | - | | | | | | 490.00 |
| Account No. **xxxx2108** | | | 1/5/2012 | | | | |
| **DZA ASSOCIATES, INC.** 17W220 22nd Street Suite 440 Villa Park, IL 60181 | - | | | | | | 210.00 |
| Account No. | | | | | | | |
| **EZ SIGNS** 15347 S. Cicero Ave Oak Forest, IL 60452 | - | | | | | | 902.00 |

Sheet no. _**2**_ of _**14**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       | 4,257.43

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **T-L Brywood LLC, a Delaware Limited Liability Company**                    Case No.  **12-09582**
                                                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | - | | | | | | | |
| **EZ SIGNS** 15347 S. Cicero Ave Oak Forest, IL 60452 | | | | | | | | | 1,346.00 |
| Account No. | | | | | 2/27/2012 Po. No.82666 | | | | |
| **FACILITY SOLUTIONS GROUP** 6435 Vista Drive Shawnee, KS | | | | | | | | | 200.00 |
| Account No. | | - | | | 2/23/2012 Inv. No.625652 | | | | |
| **FACILITY SOLUTIONS GROUP** 6435 Vista Drive Shawnee, KS | | | | | | | | | 297.50 |
| Account No. | | - | | | 2/7/2012 Inv. No. 632562 | | | | |
| **FACILITY SOLUTIONS GROUP, INC.** 6435 Vista Drive Shawnee, KS 66218 | | | | | | | | | 1,185.00 |
| Account No. | | - | | | | | | | |
| **FAST SIGNS** 8844 W. 95th Overland Park, KS 66212 | | | | | | | | | 862.96 |

Sheet no. __3__ of __14__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,891.46

B6F (Official Form 6F) (12/07) - Cont.

In re   **T-L Brywood LLC, a Delaware Limited Liability Company**                    Case No.   **12-09582**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **G4 SECURITY SERVICES** PO Box 277469 Atlanta, GA 30348 | - | | | | | | | 23,856.15 |
| Account No. | | | | | | | | |
| **GILL REPROGRAPHICS,INC CHICAGO** 17W715 Butterfield Rd Suite B Villa Park, IL 60181 | - | | | | | | | 100.40 |
| Account No. **xxxxxBC02** | | | | 11/17/2011 | | | | |
| **HANSO DBHG, INC.** 1436 Eagle Brook Drive Geneva, IL 60134 | - | | | | | | | 1,150.00 |
| Account No. **x.x9E+11** | | | | 8/11/2010 | | | | |
| **IRR CORPORATE & PUBLIC FINANCE** 1901 West 97th Place Suite 300 Mission, KS 66205 | - | | | | | | | 1,181.25 |
| Account No. **x.x9E+11** | | | | 8/6/2010 | | | | |
| **IRR CORPORATE & PUBLIC FINANCE** 1901 West 97th Place Suite 300 Mission, KS 66205 | - | | | | | | | 875.00 |

Sheet no. **4** of **14** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    27,162.80

B6F (Official Form 6F) (12/07) - Cont.

In re      **T-L Brywood LLC, a Delaware Limited Liability Company**                        Case No. ___**12-09582**___
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | |
| Account No. | | | | | | | | |
| **KCMO WATER SERVICES DEPARTMENT** PO Box 807045 Kansas City, MO 64180 | | - | | | | | | 10,569.00 |
| Account No. | | | | 2/29/2012 Inv.No.0088-25-7591 | | | | |
| **KCP & L** PO Box 219330 Kansas City, MO 64121 | | - | | | | | | 722.79 |
| Account No. | | | | 2/29/2012 Inv.No.8319-39-3594 | | | | |
| **KCP & L** PO Box 219330 Kansas City, MO 64121 | | - | | | | | | 61.04 |
| Account No. | | | | 2/29/2012 Inv. No.8142-76-1603 | | | | |
| **KCP & L** PO Box 219330 Kansas City, MO 64121 | | - | | | | | | 29.44 |
| Account No. | | | | 2/29/2012 Inv. No.7926-13-1262 | | | | |
| **KCP & L** PO Box 219330 Kansas City, MO 64121 | | - | | | | | | 1,731.78 |

Sheet no. __5__ of __14__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 13,114.05

B6F (Official Form 6F) (12/07) - Cont.

In re    **T-L Brywood LLC, a Delaware Limited Liability Company**                    Case No.  __12-09582__
_____
Debtor

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | 2/29/2012 Inv. No.6244-89-0308 | | | | |
| KCP & L PO Box 219330 Kansas City, MO 64121 | - | | | | | | | | 254.88 |
| Account No. | | | | | 2/29/2012 Inv. No.5034-99-6045 | | | | |
| KCP & L PO Box 219330 Kansas City, MO 64121 | | | | | | | | | 48.87 |
| Account No. | | | | | 2/29/2012 Inv. No.2895-79-4868 | | | | |
| KCP & L PO Box 219330 Kansas City, MO 64121 | - | | | | | | | | 138.70 |
| Account No. | | | | | 2/29/2012 Inv. No.0214-42-3675 | | | | |
| KCP & L PO Box 219330 Kansas City, MO 64121 | - | | | | | | | | 55.97 |
| Account No. | | | | | 2/29/2012 Inv. No.7508-89-7604 | | | | |
| KCP & L PO Box 219330 Kansas City, MO 64121 | - | | | | | | | | 38.24 |

Sheet no. __6__ of __14__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          536.66

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re T-L Brywood LLC, a Delaware Limited Liability Company     Case No. __12-09582__
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. <br><br> KCP & L <br> PO Box 219330 <br> Kansas City, MO 64121 | - | | | | 2/29/2012 <br> Inv. No.5801-25-8106 | | | | 71.76 |
| Account No. <br><br> KCP & L <br> PO Box 219330 <br> Kansas City, MO 64121 | - | | | | 2/29/2012 <br> Inv. No.2188-29-3326 | | | | 90.31 |
| Account No. <br><br> KCP & L <br> PO Box 219330 <br> Kansas City, MO 64121 | - | | | | 2/29/2012 <br> Inv. No.0965-21-9250 | | | | 1,136.33 |
| Account No. <br><br> KCP & L <br> PO Box 219330 <br> Kansas City, MO 64121 | - | | | | 2/29/2012 <br> Inv. No.3224-35-1930 | | | | 136.76 |
| Account No. <br><br> KCP & L <br> PO Box 219330 <br> Kansas City, MO 64121 | - | | | | 2/29/2012 <br> Inv.No.6076-15-8494 | | | | 828.01 |

Sheet no. __7__ of __14__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                         Subtotal         2,263.17
                               (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __T-L Brywood LLC, a Delaware Limited Liability Company__          Case No. __12-09582__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| KISSICK CONTRUCTION COMPANY 8131 Indiana Avenue Kansas City, MO 64132 | | - | | | | | | | 6,872.00 |
| Account No. | | | | | 2/23/2012 Inv. No.0659986-IN | | | | |
| LIGHT BULBS, INC 14821 West 99th Lenexa, KS 66219 | | - | | | | | | | 295.84 |
| Account No. xx0911 | | | | | 11/30/2011 | | | | |
| MARKETPLACE MEDIA GROUP 115 South Grove Ave Suite 207 Elgin, IL 60120 | | - | | | | | | | 1,725.00 |
| Account No. | | | | | 7/2/2010 Note Amount - Mesirow Financial Inc. Custodian, FBO Stuart L. Pinkert IRA Account #8866-6694 | | | | |
| MESIROW FINANCIAL INC. IRA Dept. Attn: Mary Tait 353 North Clark Street Chicago, IL 60654 | | - | | | | | | | 500,000.00 |
| Account No. | | | | | Interest Payable through 2/29 Mesirow Financial Inc. Custodian FBO Stuart L. Pinkert IRA Account #8866-6694 | | | | |
| MESIROW FINANCIAL INC. IRA Dept. Attn: Mary Tait 353 North Clark Street Chicago, IL 60654 | | - | | | | | | | 124,315.07 |

Sheet no. __8__ of __14__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          633,207.91

B6F (Official Form 6F) (12/07) - Cont.

In re __T-L Brywood LLC, a Delaware Limited Liability Company__    Case No. __12-09582__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 7/2/2010 Note Amount- | | | | |
| MESIROW FINANCIAL INC. IRA Department, Attn: Mary Tait 353 North Clark Street Chicago, IL 60654 | - | | | | Mesirow Financial Inc. Custodian Radley D. Pearsall Profit Sharing Plan FBO Radley Pearsall Account #8896-3554 | | | | 100,000.00 |
| Account No. | | | | | Interest Payable through 2/29/ | | | | |
| MESIROW FINANCIAL INC. IRA Dept. Attn: Mary Tait 353 North Clark Street Chicago, IL 60654 | - | | | | Mesirow Financial Inc. Custodian Radley D. Pearsall Profit Sharing Plan FBO Radley Pearsall Account #8896-3554 | | | | 24,863.01 |
| Account No. | | | | | 7/2/2010 Note Amount- | | | | |
| MESIROW FINANCIAL INC. IRA Dept. Attn: Mary Tait 353 North Clark Street Chicago, IL 60654 | - | | | | Mesirow Financial Inc., Custodian , FBO Frank B. Chauner SEP IRA Account #8889-9425. | | | | 50,000.00 |
| Account No. | | | | | Interest Payable through 2/29- | | | | |
| MESIROW FINANCIAL INC. CUSTODIAN FBO FR Mesirow Financial, Inc IRA Department AT Chicago, IL 60654 | - | | | | Mesirow Financial Inc., Custodian , FBO Frank B. Chauner SEP IRA Account #8889-9425. | | | | 12,431.51 |
| Account No. | | | | | 2/29/2012 Inv. No.610343523 | | | | |
| MISSOURI GAS & ENERGY PO Box 219255 Kansas City, MO 64121 | - | | | | | | | | 44.76 |

Sheet no. __9__ of __14__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  187,339.28

B6F (Official Form 6F) (12/07) - Cont.

In re    **T-L Brywood LLC, a Delaware Limited Liability Company**                    Case No.    **12-09582**
_____,
                                    Debtor

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | 2/29/2012 Inv. No.6647736423 | | | | |
| **MISSOURI GAS & ENERGY** PO Box 219255 Kansas City, MO 64121 | - | | | | | | | 51.36 |
| Account No. | | | | 2/29/2012 Inv. No.7108271297 | | | | |
| **MISSOURI GAS & ENERGY** PO Box 219255 Kansas City, MO 64121 | | | | | | | | 55.91 |
| Account No. | | | | 2/29/2012 Inv. No.822947106 | | | | |
| **MISSOURI GAS & ENERGY** PO Box 219255 Kansas City, MO 64121 | - | | | | | | | 53.20 |
| Account No. | | | | 2/29/2012 Inv. No.3859568543 | | | | |
| **MISSOURI GAS & ENERGY** PO Box 219255 Kansas City, MO 64121 | - | | | | | | | 142.78 |
| Account No. | | | | 2/29/2012 Inv. No.3763980948 | | | | |
| **MISSOURI GAS & ENERGY** PO Box 219255 Kansas City, MO 64121 | - | | | | | | | 48.56 |

Sheet no. __10__ of __14__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    351.81

B6F (Official Form 6F) (12/07) - Cont.

In re    **T-L Brywood LLC, a Delaware Limited Liability Company**                    Case No.    **12-09582**
_____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **PKFC, INC DBA PLANET FITNESS** 4251 NE Port Drive Lees Summit, MO 64064 | - | | | | | | | | 200,000.00 |
| Account No. | | | | | 8/25/2011 Po. No.81819 | | | | |
| **PRO ELECTRIC** 5320 Speaker Road Kansas City, MO 64125 | - | | | | | | | | 162.00 |
| Account No. | | | | | 2/23/2012 Inv. No.86543288 | | | | |
| **PROTECTION ONE ALARM MONITORING INC** PO Box 872987 Kansas City, MO 64125 | - | | | | | | | | 524.65 |
| Account No. | | | | | 1/25/2012 Po. No.82625 | | | | |
| **ROZIER ELECTRIC** 1608 SW Jefferson Lees Summit, MO 64064 | - | | | | | | | | 500.00 |
| Account No. | | | | | 8/23/2011 Po. No.81816 | | | | |
| **SEAL O'MATIC** PO Box 9037 Riverside, MO 64150 | - | | | | | | | | 11,873.34 |

Sheet no. __11__ of __14__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    213,059.99

B6F (Official Form 6F) (12/07) - Cont.

In re    **T-L Brywood LLC, a Delaware Limited Liability Company**                   Case No. __**12-09582**__
                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Shafer Klein & Warren** <br> **11250 Corporate Ave.** <br> **Lenexa, KS** | - | | | | | | 1,330.78 |
| Account No. <br><br> **SIMPLEX GRINELL** <br> **Dept CH 10320** <br> **Palatine, IL 60038** | - | | 2/9/2012 <br> Inv. No.67393559 | | | | 172.50 |
| Account No. <br><br> **SNOWMEN, INC.** <br> **PO Box 4247** <br> **Overland Park, KS 66212** | - | | | | | | 3,000.00 |
| Account No. <br><br> **STINSON, MORRISON, HECKER, LLP** <br> **PO Box 843052** <br> **Kansas City, MO 64184** | - | | | | | | 2,133.00 |
| Account No. **2005** <br><br> **STUCCO REPAIR SPECIALISTS LLC** <br> **PO Box 6012** <br> **Leawood, KS 66206** | - | | 2/14/2012 | | | | 2,233.00 |

Sheet no. __**12**__ of __**14**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,869.28

B6F (Official Form 6F) (12/07) - Cont.

In re   **T-L Brywood LLC, a Delaware Limited Liability Company**          Case No. ___**12-09582**___
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SUNRISE ELECTRIC 3813 SW Briarwood Oak Dri Kansas City, MO 64133 | - | | | | | | 15,326.00 |
| Account No. | | | 7/2/2010 Note Amount | | | | |
| T-L CATONSVILLE PRO LLC C/O TRI-LAND PRO One Westbrook Corp Ctr., #520 Westchester, IL 60154 | - | | | | | | 150,000.00 |
| Account No. | | | Interest Payable through 2/29/ | | | | |
| T-L CATONSVILLE PRO LLC C/O TRI-LAND PRO One Westbrook Corp Ctr., #520 Westchester, IL 60154 | - | | | | | | 37,294.52 |
| Account No. xxxx612e | | | 1/27/2012 | | | | |
| TALIAFERRO & BROWNE, INC. 1020 East 8th Street Kansas City, MO 64106 | - | | | | | | 2,000.00 |
| Account No. | | | | | | | |
| TERRACON 13910 W 96th Ter Lenexa, KS 66215 | - | | | | | | 0.00 |

Sheet no. __13__ of __14__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          204,620.52

B6F (Official Form 6F) (12/07) - Cont.

In re __T-L Brywood LLC, a Delaware Limited Liability Company__        Case No. __12-09582__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| **Account No.** | | | | | | | | | |
| **TERRACON CONSULTANTS, INC.** 13910 W 96th Ter Lenexa, KS 66215 | - | | | | | | | | 4,851.00 |
| **Account No. xxxx3311** | | 2/23/2012 | | | | | | | |
| **THE EXAMINER** 410 S. Liberty Independence, MO 64055 | - | | | | | | | | 575.00 |
| **Account No.** | | | | | | | | | |
| **TRI LAND PROPERTIES, INC.** One Westbrook Corp Ctr Suite 520 Westchester, IL 60154 | - | | | | | | | | 472,369.07 |
| **Account No.** | | | | | | | | | |
| **TRI-LAND HOLDINGS INC.** One Westbrook Corp Ctr Suite 520 Westchester, IL 60154 | - | | | | | | | | 364,002.00 |
| **Account No.** | | | | | | | | | |

Sheet no. __14__ of __14__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 841,797.07 |
| Total (Report on Summary of Schedules) | 2,187,190.34 |

B6G (Official Form 6G) (12/07)

In re    **T-L Brywood LLC, a Delaware Limited Liability Company**                          Case No. _____**12-09582**_____

                                                      Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **\*\*Tenant Leases with Notice Addresses SEE ATTACHMENT** | |
| **ALLIED WASTE** PO Box 9001099 Louisville, KY 40290 | **Waste Removal Service** Contract: $135.00 per month Contract Term: 3/23/11-3/22/12 Contract Executed: 4/6/11 |
| **BRICKMAN GROUP LTD., INC.** 3630 Solutions Center Chicago, IL 60677 | **Landscaping Service** Contract: $8,570.00 for contract term Contract Term: 4/1/11-11/30/13 Contract Executed: 4/1/11 |
| **G4 SECURITY SERVICES** PO Box 277469 Atlanta, GA 30348 | **Security Patrol Service** Contract: Hourly Rate Contract Term: 6/1/11-5/30/12 Contract Executed: 7/1/11 |
| **PROTECTION ONE ALARM MONITORING INC** PO Box 872987 Kansas City, MO 64125 | **Security Alarm Monitoring** Contract: $524.65 per month Contract Term: 7/31/11-7/30/14 Contract Executed: 7/31/11 |
| **SIMPLEX GRINELL** Dept CH 10320 Palatine, IL 60038 | **Fire Alarm Monitoring** Contract: $408.00 Per year Contract Term: 8/1/11-7/31/13 Contract Executed: 8/1/11 |
| **SNOWMEN, INC.** PO Box 4247 Overland Park, KS 66212 | **Snow Removal Service** Contract: Hourly Rate Contract Term: 11/1/10-4/30/12 Contract Executed: 12/16/10 |
| **TRI LAND PROPERTIES, INC.** One Westbrook Corp Ctr Suite 520 Westchester, IL 60154 | **Maintenance Service** Contract Term: 1/1/12-12/31/12 Contract Executed: 11/1/07 |

**0**
____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                          Best Case Bankruptcy

# Attachment to Schedule G
# (Tenant Leases)

## Schedule G
### Item #1
### Brywood Plaza
### Tenant Leases with Notice Addresses

| Unit # | Tenant | Sq. Ft. | |
|---|---|---|---|
| E004 | Advance America<br>135 North Church Street<br>Spartanburg, SC 29306<br>Attn: Lease Administration #5762<br><br>Phone: 864-515-5600<br>Fax: 864-515-5669 | 2,000 | Non-residential Property Lease |
| ANC2 | Citi Trends<br>104 Coleman Boulevard<br>Savannah, GA 31408-9565<br>Attn: Lease Administration #525<br><br>Phone: 912-443-3082 | 12,000 | Non-residential Property Lease |
| A006 | DolgenCorp, Inc.<br>DBA Dollar General #2151<br>100 Mission Ridge<br>Goodletsville, TN 37072<br>Att: Sr. Director of Lease Administration<br><br>Phone: 615-855-4694 | 8,760 | Non-residential Property Lease |
| ANC3 | Dollar Tree Stores, Inc.<br>500 Volvo Parkway<br>Chesepeake, VA 23320<br>Attn: Lease Administration Department<br>Reference: Store #4463<br><br>Phone: 757-321-5000<br>Fax: 757-321-5220 | 12,160 | Non-residential Property Lease |
| G001 | BCA Enterprises, Inc.<br>DBA Golden Beauty Supply<br>8676 East 63rd Street<br>Kansas City, MO 64133<br><br>Phone: 816-353-1866 | 13,780 | Non-residential Property Lease |

| D009 | A-1 Premium Acceptance, Inc.<br>DBA King of Kash<br>8304 Wornall Road<br>Kansas City, MO 64133<br>Attn: Jim Vierling | 1,200 | Non-residential Property Lease |
| | Phone: 972-618-0305 | | |

| E005 | Modern Nails & SPA<br>8668 East 63rd Street<br>Store No. E-5<br>Kansas City, MO 64133<br>Attn: Tuan D. Nguyen | 1,978 | Non-residential Property Lease |

| OUT1 | Denmar of Kansas City, Inc.<br>DBA Niecie's Restaurant<br>6800 Elmwood Avenue<br>Kansas City, MO 64132<br>Attn: Denise Ward | 5,000 | Non-residential Property Lease |
| Copy: | P.O. Box 24775<br>Kansas City, MO 64131 | | |
| | Phone: 816-616-9824 | | |

| H001 | PFKC, Inc.<br>DBA Planet Fitness<br>8720 East 63rd Street<br>Kansas City, MO 64133<br>Attn: Greg Henson | 16,375 | Non-residential Property Lease |

| ANC1 | Cosentino Group, Inc.<br>DBA Price Chopper<br>3901 W. 83rd Street<br>Prairie Village, KS 66208-5308<br>Attn: Real Estate Department | 66,595 | Non-residential Property Lease |
| | Phone: 913-749-1568<br>Fax: 913-905-6028 | | |

| A001 | The Sherwin-Williams Company<br>DBA Sherwin Williams - Store #07244<br>101 Prospect Avenue, N.W.<br>Cleveland, OH 44115-1075<br>Attn: Real Estate Department | 5,454 | Non-residential Property Lease |
| Copy: | P.O. Box 6798 | | |

Cleveland, OH 44101

Phone 216-566-2000

| D003 | Star Loans, Inc.<br>8638 East 63rd Street<br>Kansas City, MO 64133 | 1,200 | Non-residential Property Lease |
|------|------|------|------|

Phone: 816-353-9003

Total Square Footage of Brywood Centre     146,502
Tenant Leases                                s.f

| Database: | MRIPROD | | | | | | Rent Roll | | | | | | Page. | 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Report ID: | TLP_CMROLL | | | | | | 2044 - T-L Brywood LLC | | | | | | Date | 4/2/2012 |
| Bldg Status: | All | | | | | | 4/1/2012 | | | | | | Time | 12:14 PM |

| Unit Tent # | DBA Name Tenant Name | Comm. Date Exp. Date | GLA Sqft | Annual Rent Monthly Rent PSF | CAM | CAM Admin | Reserve | R. E. Tax | Insurance | All Other | Total | Percentage Rent Percent Breakpoint |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A001 6532 | Sherwin-Williams Company Sherwin Williams | 7/1/1998 6/30/2013 | 7/1/1998 | 5,454 4,885.88 10.75 | | | | | | | 58,630.56 4,885.88 10.75 | 58,630.56 58,630.56 |

| | | Option Date | Option Rate | Notice Date | Expiration Date | Notes | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Options: | | | | | | | | | | | |
| | Option to Renew | 7/1/2013 | 12.37 | 1/1/2013 | 6/30/2018 | 180 day notice due to exercise second of 3 - 5 yr options remaining | | | | | | |
| | Option to Renew | 7/1/2018 | 14.22 | 1/1/2018 | 6/30/2023 | 180 day notice due to exercise final 5 yr option.  No further options remain, lease expires 06/30/2023 | | | | | | |

| | | Category | Effective | | Annual Amount | | Monthly Amount | | Increase Type | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Future Charges: | | | | | | | | | | | |
| | | FMR | 7/1/2013 | | 67,466.04 | | 5,622.17 | | Option Rent Increase | | | |
| | | FMR | 7/1/2018 | | 77,555.88 | | 6,462.99 | | Option Rent Increase | | | |

| A005 | Vacant | | 2,760 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | Category | Effective | | Annual Amount | | Monthly Amount | | Increase Type | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Future Charges: | | | | | | | | | | | |

| A006 1416 | Dollar General #2151 Dolgen Corp. | 10/1/1998 9/30/2006 | 8,760 | 48,180.00 4,015.00 5.50 | 9,662.20 1.09 | | | 6,643.80 553.65 0.76 | | | 64,386.00 5,365.50 7.35 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | Category | Effective | | Annual Amount | | Monthly Amount | | Increase Type | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Future Charges: | | | | | | | | | | | |

| ANC1 5623 | Price Chopper Cosentino Group, Inc. | 12/7/2009 5/31/2020 | 66,995 | 449,516.04 37,459.67 6.75 | 156,498.24 13,041.52 2.35 | | | | | | 606,014.28 50,501.19 9.10 | 1.00  35,961,280.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | Option Date | Option Rate | Notice Date | Expiration Date | Notes | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Options: | | | | | | | | | | | |
| | Option to Renew | 6/1/2020 | 8.17 | 12/3/2019 | 5/31/2025 | 1st of 2 5-year options to renew (6/1/2020-5/31/2025), 180 day prior notice required [notice by 12/3/2019] | | | | | | |
| | Option to Renew | 6/1/2025 | 8.98 | 12/2/2025 | 5/31/2030 | Final 5-year option to renew (6/1/2025-5/31/2030), 180 day prior notice required [notice due by 12/2/2025]. Lease expires 5/31/2030 - no further options to renew. | | | | | | |

| | | Category | Effective | | Annual Amount | | Monthly Amount | | Increase Type | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Future Charges | | | | | | | | | | | |

**Database:** MRIPROD
**Report ID:** TLP_CMROLL
**Bldg Status:** All

**Rent Roll**
**2044 - T-L Brywod LLC**
**4/1/2012**

Page 2
Date 4/2/2012
Time: 12:14 PM

| Unit / Tenant # | DBA Name / Tenant Name | Comm Date / Exp. Date | GLA Sqft | Annual Rent / Monthly Rent PSF | R E Tax | Reserve | CAM / Admin | All Other | Insurance | Total | Percentage Rent Percent Breakpoint |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANC2 00000309 | Citi Trends Citi Trends, Inc. | 8/24/2011 | FMR FMR FMR 12,000 | 9/1/2015 6/1/2020 6/1/2025 | | 41,205.67 45,326.25 49,658.92 | 494,468.04 543,915.00 598,307.04 | | | | |
| | | | | 75,000.00 8/31/2016 6.25 | 18,000.00 330.00 1.50 | | 3,960.00 2,170.00 0.33 | | 3,360.00 1,500.00 0.28 | 126,360.00 280.00 10.53 | 4.00 1,875,000.00 10,530.00 |

Options:

| Option Date | Category | Option Rate | Effective | Notice Date | Expiration Date | Annual Amount | Monthly Amount | Increase Type | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Option to Renew | 9/1/2016 | 6.88 | 9/1/2016 | 3/4/2016 | 8/31/2021 | 82,500.00 | 6,880.00 | Rent Increase Option Rent Increase Option Rent Increase | | Per Section 1.1 of Lease - Tenant is granted three (3) five-year Options to renew, provided Tenant gives 180 days prior written notice. First Option commences 09/01/2016 and expires 08/31/2021. Two additional five-year Options remain. |
| Option to Renew | 9/1/2021 | 7.57 | 9/1/2021 | 3/4/2021 | 8/31/2026 | 90,840.00 | 7,570.00 | | | Tenant is granted two additional five-year Options to renew, provided Tenant gives 180 days prior written notice. Second Option commences 09/1/2021 and expires 08/31/2026. One additional five-year Option remains. |
| Option to Renew | 9/1/2026 | 8.70 | 9/1/2026 | 3/4/2026 | 8/31/2031 | 104,400.00 | 8,700.00 | | | Tenant is granted one additional five-year Option to renew, provided Tenant gives 180 days prior written notice. Third and final Option commences 09/1/2026 and expires 08/31/2031. No further Options remain. |

Future Charges:

| Category | Effective | Increase Type |
|---|---|---|
| FMR | 9/1/2016 | Option Rent Increase |
| FMR | 9/1/2021 | Option Rent Increase |
| FMR | 9/1/2026 | Option Rent Increase |

| Unit / Tenant # | DBA Name / Tenant Name | Comm Date / Exp. Date | GLA Sqft | Annual Rent / Monthly Rent PSF | R E Tax | Reserve | CAM / Admin | All Other | Insurance | Total | Percentage Rent Percent Breakpoint |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANC3 00000292 | Dollar Tree #4483 Dollar Tree Stores, Inc. | 12/23/2010 | FMR 12,160 | 97,280.04 1/31/2018 8.00 | 12,430.56 202.56 1.00 | | 25,558.00 8,106.67 2.10 | | 2,310.36 1,013.33 0.19 | 139,716.28 192.53 11.49 | 11,643.19 |

Options:

| Option Date | Category | Option Rate | Effective | Notice Date | Expiration Date | Annual Amount | Monthly Amount | Increase Type | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Option to Renew | 2/1/2018 | 8.50 | 2/1/2018 | 7/31/2017 | 1/31/2023 | 2,431.92 2,128.00 0.20 | 6,880.00 | Option Rent Increase | | Per Section A.8 b and C.3 of Lease dated 7/16/2010. Tenant has two additional periods of five (5) years each. First term shall commence on 2/1/2018 and expire on 01/31/2023. Tenant should give Landlord six (6) months notice. One further option remains. |
| Option to Renew | 2/1/2023 | 9.00 | | 7/31/2022 | 1/31/2028 | | | | | Per Section A.8 b and C.3 of Lease dated 7/16/2010. Tenant has one additional period of five (5) years remaining. Second term shall commence on 02/01/2023 and expire on 01/31/2028. Tenant should give Landlord six (6) months notice. No further options remain. |

Future Charges:

| Category | Effective | Annual Amount | Monthly Amount | Increase Type |
|---|---|---|---|---|
| FMR | 2/1/2018 | 103,359.96 | 8,613.33 | Option Rent Increase |

| Database | MRIPROD | | | | | | | | | | Page | 3 |
| Report ID | TLP_CMROLL | | | Rent Roll | | | | | | | Date | 4/2/2012 |
| Bldg Status | All | | | 2044 - T-L Brywood LLC | | | | | | | Time | 12:14 PM |
| | | | | 4/1/2012 | | | | | | | | |

| Unit Tent # | DBA Name / Tenant Name | Comm. Date / Exp. Date | GLA Sqft | Annual Rent / Monthly Rent / PSF | CAM | CAM Admin | Reserve | R. E. Tax | Insurance | All Other | Total | Percentage Rent Percent / Breakpoint |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANC4 | Vacant | | | FMR | | | | | Option Rent Increase | | | |
| | | | 13,900 | | | 109,440.00 | 9,120.00 | | | | | |
| | | | | 2/1/2023 | | | | | | | | |
| | Future Charges: | | Category | Effective | | Annual Amount | Monthly Amount | Increase Type | | | | |
| D001 | Vacant | | 600 | | | | | | | | | |
| | Future Charges: | | Category | Effective | | Annual Amount | Monthly Amount | Increase Type | | | | |
| D002 | Vacant | | 600 | | | | | | | | | |
| | Future Charges: | | Category | Effective | | Annual Amount | Monthly Amount | Increase Type | | | | |
| D003 6875 | Star Loans, Inc. / Star Loans, Inc. | 6/1/1994 / 5/31/2012 | 1,200 | 12,000.00 / 1,000.00 / 10.00 | | | | | | | 12,000.00 / 1,000.00 / 10.00 | 10.00 |
| | Future Charges: | | Category | Effective | | Annual Amount | Monthly Amount | Increase Type | | | | |
| D006 | Vacant | | 2,400 | | | | | | | | | |
| | Future Charges: | | Category | Effective | | Annual Amount | Monthly Amount | Increase Type | | | | |
| D009 3453 | King of Kash / A-1 Premium Acceptance, Inc. | 1/18/2006 | 1,200 | 10,200.00 / 4/24/2013 / 8.50 | 2,683.68 / 850.00 / 2.24 | 402.48 / 223.64 / 0.34 | 120.00 / 33.54 / 0.10 | 1,117.80 / 40.00 / 0.93 | 367.56 / 93.45 / 0.31 | | 14,891.52 / 30.63 / 12.41 | 1,240.06 |

Database: MRIPROD
Report ID: TLP_CMROLL
Bldg Status: All

**Rent Roll**
**2044 - T-L Brywood LLC**
**4/1/2012**

Page: 4
Date: 4/2/2012
Time: 12 14 PM

| Unit / Tent # | DBA Name / Tenant Name | Comm. Date / Exp. Date | GLA Sqft | Annual Rent / Monthly Rent / PSF | CAM | CAM Admin | Reserve | R. E Tax | Insurance | All Other | Total | Percentage Rent Percent / Breakpoint |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Future Charges: | | Category | Effective | | Annual Amount | Monthly Amount | Increase Type | | | | |
| | | | INS | 1/1/2013 | | 385.92 | 32.16 | Rent Increase | | | | |
| D012 Vacant | | | 2,600 | | | | | | | | | |
| | Future Charges: | | Category | Effective | | Annual Amount | Monthly Amount | Increase Type | | | | |
| E001 Vacant | | | 3,500 | | | | | | | | | |
| | Future Charges: | | Category | Effective | | Annual Amount | Monthly Amount | Increase Type | | | | |
| E004 Advance America #5762 | | 10/11/1997 | | 2,000 | 31,599.96 | 4,900.80 | | 980.16 | | | 1,853.00 | 39,343.92 |
| 0205 Advance America | | 9/30/2012 | | 2,633.33 | 408.40 | 81.68 | | 155.25 | | | 3,278.66 | |
| | | | | 15.80 | 2.45 | 0.49 | | 0.93 | | | 19.67 | |
| | Future Charges: | | Category | Effective | | Annual Amount | Monthly Amount | Increase Type | | | | |
| E005 Modern Nails & Spa | | 1/24/2011 | 1,978 | 28,522.68 | 4,074.60 | 652.68 | 276.84 | 1,977.96 | | | 35,504.76 | |
| 00000299 | Tuan D. Nguyen | | | 1/31/2016 | 2,376.89 | 339.55 | 54.39 | 23.07 | | | 164.83 | 2,958.73 |
| | | | | 14.42 | 2.06 | 0.33 | 0.14 | -1.00 | | | 17.95 | |
| | Future Charges: | | Category | Effective | | Annual Amount | Monthly Amount | Increase Type | | | | |
| | | | FMR | 2/1/2013 | | 29,378.40 | 2,448.20 | Rent Increase | | | | |
| | | | FMR | 2/1/2014 | | 30,259.80 | 2,521.65 | Rent Increase | | | | |
| | | | FMR | 2/1/2015 | | 31,167.46 | 2,597.29 | Rent Increase | | | | |
| E006 Vacant | | | 4,000 | | | | | | | | | |

Database: MRIPROD
Report ID: TLP_CMROLL
Bldg Status: All

Page: 5
Date: 4/2/2012
Time: 12:14 PM

## Rent Roll
### 2044 - T-L Brywood LLC
### 4/1/2012

| Unit Tent # | DBA Name / Tenant Name | Comm. Date Exp. Date | GLA Sqft | Annual Rent / Monthly Rent / PSF | Effective | CAM | Notice Date | CAM Admin Annual Amount | Notes | Reserve Monthly Amount | R.E Tax | Insurance | All Other | Total | Percentage Rent Percent Breakpoint |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Future Charges:** | | | | | | | | | | | | | | | |
| **F001** 00000315 | **Planet Fitness** | 2/17/2012 PFKC, Inc. | 16,375 | 151,468.80 2/28/2022 9.25 | | 36,843.72 12,622.40 2.25 | | 5,895.00 3,070.31 0.36 | | 2,619.96 491.25 0.16 | 16,374.96 218.33 1.00 | | | 213,202.44 1,364.58 13.02 | 17,766.87 |

**Options:**

| | | Option Date | Option Rate | | Expiration Date | | | | Increase Type | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Option to Renew | | 3/1/2022 | 10.75 | 8/28/2021 | 2/28/2027 | | | Section 2.7 of Lease dated 8/2/2011 - Tenant has two five-year Options to renew. Tenant must give LL not less than six months prior written Notice to Renew. One further Option remains. | | | | | | |
| Option to Renew | | 3/1/2027 | 11.50 | 8/28/2026 | 2/28/2032 | | | Section 2.7 of Lease dated 8/2/2011 - Tenant has one additional five-year Option to renew. Tenant must give LL not less than six months prior written Notice to Renew. No further Options remain. | | | | | | |

**Future Charges:**

| | Category | | Effective | | Annual Amount | | | Monthly Amount | Increase Type | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ABA | | 3/1/2016 | | 213,202.44 | | | 17,766.87 | Rent Increase | | | | | |
| | FMR | | 3/1/2017 | | 163,748.96 | | | 13,645.83 | Rent Increase | | | | | |
| | FMR | | 3/1/2022 | | 176,031.24 | | | 14,669.27 | Option Rent Increase | | | | | |
| | FMR | | 3/1/2027 | | 188,312.52 | | | 15,692.71 | Option Rent Increase | | | | | |

| **G001** 2382 | **Golden Beauty Supply** Golden Beauty Supply | 7/1/2000 6/30/2020 | 13,780 | 103,350.00 8,612.50 7.50 | | 28,366.84 2,365.57 2.06 | | 4,547.40 378.95 0.33 | | 1,929.24 160.77 0.14 | 13,779.96 1,148.33 1.00 | | | 161,993.44 12,566.12 11.03 | |

**Options:**

| | | Option Date | Option Rate | | Expiration Date | | | | Increase Type | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Option to Renew | | 7/1/2020 | 11.00 | 7/1/2020 | 6/30/2030 | | | Notice due to exercise 10 year option. Option rent to increase by $1 every 3 years per First Amendment to Lease dtd 1/26/10. No further options remain, lease expires 06/30/2030. | | | | | | |

**Future Charges:**

| | Category | | Effective | | Annual Amount | | | Monthly Amount | Increase Type | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FMR | | 7/1/2013 | | 117,129.96 | | | 9,760.83 | Rent Increase | | | | | |
| | FMR | | 7/1/2016 | | 130,910.04 | | | 10,909.17 | Rent Increase | | | | | |
| | FMR | | 7/1/2020 | | 151,580.04 | | | 12,631.67 | Option Rent Increase | | | | | |
| | FMR | | 7/1/2023 | | 165,360.00 | | | 13,780.00 | Option Rent Increase | | | | | |
| | FMR | | 7/1/2026 | | 179,139.96 | | | 14,928.33 | Option Rent Increase | | | | | |

Database:    MRIPROD
Report ID:   TLP_CMROLL
Bldg Status: All

**Rent Roll**
**2044 - T-L Brywood LLC**
**4/1/2012**

Page:  6
Date:  4/2/2012
Time:  12:14 PM

| Unit Tent # | DBA Name Tenant Name | Comm. Date Exp. Date | GLA Sqft | Annual Rent Monthly Rent PSF | Effective | CAM | CAM Admin | Reserve | R.E. Tax | Insurance | All Other | Total | Percentage Rent Percent  Breakpoint |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**G002  Vacant**                    6,197

| Future Charges: | Category | Annual Amount | Monthly Amount | Increase Type |
|---|---|---|---|---|

| | Category | Effective | | Annual Amount | | Monthly Amount | Increase Type | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Totals:** | Current Annual | 141,502 | 1,065,748.08 | 294,525.08 | 18,869.64 | 4,946.04 | 71,917.44 | 6,037.92 | | 1,462,045.20 |
| | Vacant Annual | 36,657 | | | | | | | | |
| | Total | 178,159 | 1,065,748.08 | 294,525.08 | 18,869.64 | 4,946.04 | 71,917.44 | 6,037.92 | | 1,462,045.20 |

Database: MRIPROD
Report ID: TLP_CMROLL
Bldg Status: All

Rent Roll
2044 - T-L Brywood LLC
4/1/2012
Outparcels

Page: 7
Date: 4/2/2012
Time: 12:15 PM

| Unit Tent # | DBA Name Tenant Name | Comm Date Exp. Date | GLA Sqft | Annual Rent Monthly Rent PSF | CAM | CAM Admin | Reserve | R. E. Tax | Insurance | All Other | Total | Percentage Rent Percent Breakpoint |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | | | | | | |
| OUT1 4738 | Niecie's Restaurant Denmar of Kansas City | 6/3/2004 6/30/2015 | 5,000 | 44,000.04 3,666.67 8.80 | 11,181.48 931.79 2.24 | 1,677.24 139.77 0.34 | 249.96 20.83 0.05 | 4,657.44 388.12 0.93 | 1,200.00 100.00 0.24 | | 62,966.16 5,247.18 12.59 | |

*Future Charges:*

| | Category | Effective | | Annual Amount | | Monthly Amount | | Increase Type | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FMR | 7/1/2012 | | 54,000.00 | | 4,500.00 | | Rent Increase | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Totals: | Current Annual | | 5,000 | 44,000.04 | 11,181.48 | 1,677.24 | 249.96 | 4,657.44 | 1,200.00 | | 62,966.16 | |
| | Vacant Annual | | | | | | | | | | | |
| | Total | | 5,000 | 44,000.04 | 11,181.48 | 1,677.24 | 249.96 | 4,657.44 | 1,200.00 | | 62,966.16 | |

Database: MRIPROD
Report ID: TLP_CMROLL
Bldg Status: All

Rent Roll
2044 - T-L Brywood LLC
4/1/2012
Outparcels

Page: 8
Date: 4/2/2012
Time: 12:15 PM

| Unit / Tent # | DBA Name / Tenant Name | Comm. Date / Exp. Date | GLA Sqft | Annual Rent / Monthly Rent PSF | CAM | CAM Admin | Reserve | R E. Tax | Insurance | All Other | Total | Percentage Rent Percent / Breakpoint |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals for Prop.** | | Current | 141,502 | 1,065,748.08 | 294,528.08 | 18,869.64 | 4,946.04 | 71,917.44 | 6,037.92 | | 1,462,045.20 | |
| | | Vacant | 36,657 | | | | | | | | | |
| | | Total | 178,159 | 1,065,748.08 | 294,528.08 | 18,869.64 | 4,946.04 | 71,917.44 | 6,037.92 | | 1,462,045.20 | |
| **Total Outparcels** | | Current | 5,000 | 44,000.04 | 11,181.48 | 1,677.24 | 249.96 | 4,657.44 | 1,200.00 | | 62,966.16 | |
| | | Vacant | 5,000 | | | | | | | | | |
| | | Total | | 44,000.04 | 11,181.48 | 1,677.24 | 249.96 | 4,657.44 | 1,200.00 | | 62,966.16 | |
| **Total Property** | | Current | 146,502 | 1,109,748.12 | 305,707.56 | 20,546.88 | 5,196.00 | 76,574.88 | 7,237.92 | | 1,525,011.36 | |
| | | Vacant | 36,657 | | | | | | | | | |
| | | Total | 183,159 | | | | | | | | | |

B6H (Official Form 6H) (12/07)

In re    **T-L Brywood LLC, a Delaware Limited Liability Company**                    Case No. ___**12-09582**___
                                                         Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TRI LAND PROPERTIES, INC.**<br>**One Westbrook Corp Ctr**<br>**Suite 520**<br>**Westchester, IL 60154** | **The Private Bank**<br>**70 West Madison Street**<br>**Chicago, IL 60602** |

**0**

____  continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re  **T-L Brywood LLC, a Delaware Limited Liability Company**                Case No.  **12-09582**
                                        Debtor(s)                      Chapter    **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Manager of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary, schedules and attachments, consisting of __53__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  _4/17/2012_                    Signature  _Tri-Land Properties, Inc. By Richard Dube, President_
                                                **Manager**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2012 CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Northern District of Illinois

In re    **T-L Brywood LLC, a Delaware Limited Liability Company**        Case No.   **12-09582**

                                 Debtor(s)                             Chapter   **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None   ☐   State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $303,066.00 | **2012 YTD: Tenant Rentals** |
| $1,385,659.00 | **2011: Tenant Rentals** |
| $1,101,967.00 | **2010: Tenant Rentals** |

---

**2. Income other than from employment or operation of business**

None   ☐   State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

               AMOUNT                      SOURCE

Case 12-09582 13-00804-jp Doc 804-jp Filed 04/29/12 Filed 04/30/04/19 Page 56 6:33:07 36 Desc Main
Document    Page 56 of 136

2

**3. Payments to creditors**

None ☑

***Complete a. or b., as appropriate, and c.***

a. *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached** | | **$940,477.75** | **$13,699,610.90** |

None ☐

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached** | | **$1,169,812.48** | **$1,835,275.18** |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☑

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None ☑

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

3

**5. Repossessions, foreclosures and returns**

None ■ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None ■ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None ■ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8. Losses**

None ■ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Crane, Heyman, Simon, Welch & Clar Suite 3705 135 South LaSalle Street Chicago, IL 60603-4297** | **3/12/12** | **$75,000.00** |

Best Case Bankruptcy

4

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Burke, Warren, MacKay & Seritella PC**<br>**330 N. Wabash Ave., 22nd Fl**<br>**Chicago, IL 60611** | 3/12/12 | $60,000.00 |

---

### 10. Other transfers

None ■  a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■  b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

### 11. Closed financial accounts

None ■  List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

---

### 12. Safe deposit boxes

None ☐  List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|
| **See Attached** | | | |

---

### 13. Setoffs

None ■  List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

### 14. Property held for another person

None ☐  List all property owned by another person that the debtor holds or controls.

---

Case 12-09582 13-0d804-jrl Doc 204-jrl Filed 04/29/12 Filed 04/30/04/19 Page 1690307136 Desc Main
Document    Page 59 of 136

5

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **See Attached** | | |

---

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

---

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
■       ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a
        partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years**
        immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities
        within **six years** immediately preceding the commencement of this case.

        *If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
        ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six
        years** immediately preceding the commencement of this case.

        *If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
        ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six
        years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.
■

| NAME | ADDRESS |
|------|---------|

   The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has
been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or
owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole
proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

   *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above,
within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go
directly to the signature page.)*

**19. Books, records and financial statements**

None    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or
□       supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| **T-L Brywood LLC and Tri-Land Properties**<br>**c/o Tri-Land Properties Inc.**<br>**One Westbrook Corporate Center, #520**<br>**Westchester, IL 60154** | **Maintain books and records of Debtor** |
| **Shepard Schwartz & Harris CPA**<br>**123 North Wacker Drive**<br>**Chicago, IL 60606** | **Prepare Federal and State Tax Returns** |

None    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books
□       of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|------|
| **Shepard Schwartz & Harris CPA** | **123 North Wacker Drive**<br>**Chicago, IL 60606** | **2010 and 2011 Tax Returns** |

None    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
□       of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **T-L Brywood LLC and Tri-Land Properties** | **c/o Tri-Land Properties Inc.**<br>**One Westbrook Corporate Center, #520**<br>**Westchester, IL 60154** |

None  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
☐     issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **THE PRIVATE BANK AND TRUST COMPANY**<br>**70 West Madison Street**<br>**Chicago, IL 60602** | **Quarterly and Annual Financial Statements**<br>**issued** |

### 20. Inventories

None  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
■     and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None  b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.
■

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|

### 21 . Current Partners, Officers, Directors and Shareholders

None  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.
☐

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| **Tri-Land Kansas City Investors, LLC**<br>**c/o Tri-Land Properties, Inc.**<br>**One Westbrook Corporate Center, #520**<br>**Westchester, IL 60154** | **Sole Member** | **100%** |

None  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
■     controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|---|---|---|

### 22 . Former partners, officers, directors and shareholders

None  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the
■     commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None  b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year**
■     immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

Case 12-09582 13-00804-jp Doc 204 Filed 04/29/12 Filed 04/19/12 Entered 04/19/12 16:23:07 Page 62 of 136 Desc Main
Document    Page 62 of 136

8

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR<br>**See Attached** | DATE AND PURPOSE<br>OF WITHDRAWAL<br>**Interest Payments on Investor Notes** | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY<br>**$92,524.45** |
|---|---|---|

---

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

---

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the **case.**

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date ____4/17/2012____                Signature _____

                                      **Tri-Land Properties, Inc. By Richard Dube, President
                                      Manager**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Software Copyright (c) 1996-2012 CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

# Attachment to Statement of Financial Affairs 3B

SFA Exhibit 3B

Database: MRIPROD
VEND: ALLCA

Check Register
MRI Production Database
ALL CARE SWEEPING LLC

12/13/2011 Through 3/12/2012

Page:    1
Date: 4/10/2012
Time: 09:53 AM

| Check # | Check Dat | Check Pd | Vendor | P.O. Number | Account | Invoice Number | Invoice | Due Date | Invoice | Discount | Check |
| Entity | | Reference | | | Number | | Date | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6505 | 1/12/2012 | 01/12 ALLCA | ALL CARE SWEEPING LLC | | | | | | | | |
| 2044 | | JAN SWEEPING SERV | | | 721200 | 38229 | 1/1/2012 | 1/1/2012 | 1,199.79 | 0.00 | 1,199.79 |
| | | | | | | | Check Total: | | 1,199.79 | 0.00 | 1,199.79 |
| | | | ALL CARE SWEEPING LLC Total: | | | | | 1,199.79 | | 0.00 | 1,199.79 |

Database: MRIPROD
VEND: ALLIW

Check Register
MRI Production Database
ALLIED WASTE SERVICES #715

12/13/2011 Through 3/12/2012

Page:    2
Date: 4/10/2012
Time: 09:53 AM

| Check # | Check Dat | Check Pd | Vendor | P.O. Number | Account | Invoice Number | Invoice | Due Date | Invoice | Discount | Check |
| Entity | | Reference | | | Number | | Date | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6520 | 1/19/2012 | 01/12 ALLIW | ALLIED WASTE SERVICES #715 | | | | | | | | |
| 2044 | | JAN 12 SCAV SERVICE | | | 721300 | 468001823080 | 12/20/2011 | 1/20/2012 | 138.32 | 0.00 | 138.32 |
| | | | | | | | Check Total: | | 138.32 | 0.00 | 138.32 |
| 6555 | 2/9/2012 | 02/12 ALLIW | ALLIED WASTE SERVICES #715 | | | | | | | | |
| 2044 | | FEB 12 SCAV SERVICE | | | 721300 | 468001835600 | 1/25/2012 | 2/14/2012 | 136.74 | 0.00 | 136.74 |
| | | | | | | | Check Total: | | 136.74 | 0.00 | 136.74 |
| | | | ALLIED WASTE SERVICES #715 Total: | | | | | 275.06 | | 0.00 | 275.06 |

Database: MRIPROD
VEND: ATTT

Check Register
MRI Production Database
AT&T

12/13/2011 Through 3/12/2012

Page:    3
Date: 4/10/2012
Time: 09:53 AM

| Check # | Check Dat | Check Pd | Vendor | P.O. Number | Account | Invoice Number | Invoice | Due Date | Invoice | Discount | Check |
| Entity | | Reference | | | Number | | Date | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6449 | 12/15/2011 | 12/11 ATTT | AT&T | | | | | | | | |
| 2044 | | 8163564733 | | | 145000 | 12/3-1/2 | 12/14/2011 | 12/14/2011 | 80.18 | 0.00 | 80.18 |
| | | | | | | | Check Total: | | 80.18 | 0.00 | 80.18 |
| 6477 | 12/21/2011 | 12/11 ATTT | AT&T | | | | | | | | |

SFA Exhibit 3B

| 2044 | 8163130081 MNT SHOP | 581500 | 12/9-01/08 | 12/21/2011 | 12/21/2011 | 241.06 | 0.00 | 241.06 |
| | | | | Check Total: | | 241.06 | 0.00 | 241.06 |
| 6496 1/5/2012 | 01/12 ATTT AT&T | | | | | | | |
| 2044 | 8163580373 | 145000 | 12/21-1/20 | 1/4/2012 | 1/4/2012 | 155.14 | 0.00 | 155.14 |
| | | | | Check Total: | | 155.14 | 0.00 | 155.14 |
| 6521 1/19/2012 | 01/12 ATTT AT&T | | | | | | | |
| 2044 | 8163564733 | 145000 | 1/3-2/2 | 1/17/2012 | 1/17/2012 | 80.55 | 0.00 | 80.55 |
| | | | | Check Total: | | 80.55 | 0.00 | 80.55 |
| 6530 1/26/2012 | 01/12 ATTT AT&T | | | | | | | |
| 2044 | 8163130081 MNT SHOP | 581500 | 1/9-2/8 | 1/24/2012 | 1/24/2012 | 242.31 | 0.00 | 242.31 |
| | | | | Check Total: | | 242.31 | 0.00 | 242.31 |
| 6546 2/2/2012 | 02/12 ATTT AT&T | | | | | | | |
| 2044 | 8163580373 | 145000 | 12/21-2/20 | 2/2/2012 | 2/2/2012 | 155.78 | 0.00 | 155.78 |
| | | | | Check Total: | | 155.78 | 0.00 | 155.78 |
| 6567 2/16/2012 | 02/12 ATTT AT&T | | | | | | | |
| 2044 | 8163564733 | 145000 | 2/3-3/2 | 2/14/2012 | 2/14/2012 | 80.53 | 0.00 | 80.53 |
| | | | | Check Total: | | 80.53 | 0.00 | . 80.53 |
| 6573 2/23/2012 | 02/12 ATTT AT&T | | | | | | | |
| 2044 | 8163130081 MNT SHOP | 581500 | 2/9-3/8 | 2/22/2012 | 2/22/2012 | 242.19 | 0.00 | 242.19 |
| | | | | Check Total: | | 242.19 | 0.00 | 242.19 |
| | | | AT&T Total: | | 1,277.74 | | 0.00 | 1,277.74 |

| Database: MRIPROD | | Check Register | | Page: 4 |
| VEND: AURIC | | MRI Production Database | | Date: 4/10/2012 |
| | | AURICO REPORTS | | Time: 09:53 AM |

12/13/2011 Through 3/12/2012

| Check # Check Dat Check Pd Vendor | | | Account | | Invoice | | Invoice Discount | | Check |
| Entity | Reference | P.O. Number | Number | Invoice Number | Date | Due Date | Amount Amount | | Amount |
| 6547 2/2/2012 | 02/12 AURIC AURICO REPORTS | | | | | | | | |
| 2044 | BACKGROUND CHECKS | | 543000 | 170585 | 12/17/2011 | 1/17/2012 | 51.52 | 0.00 | 51.52 |
| 2044 | BACKGROUND CHECKS | | 543000 | 170585 | 12/17/2011 | 1/17/2012 | 3.40 | 0.00 | 3.40 |
| | | | | Check Total: | | | 54.92 | 0.00 | 54.92 |
| | | | AURICO REPORTS Total: | | | 54.92 | | 0.00 | 54.92 |

| Database: MRIPROD | | Check Register | | Page: 5 |
| VEND: BRKMN | | MRI Production Database | | Date: 4/10/2012 |
| | | BRICKMAN GROUP LTD., INC. | | Time: 09:53 AM |

SFA Exhibit 3B

12/13/2011 Through 3/12/2012

| Check # Check Dat Check Pd Vendor Entity | Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6585 3/1/2012 2044 | 03/12 BRKMN EROSION CONTROL | BRICKMAN GROUP LTD., INC. | 990500 | 7502865500 | 10/24/2011 | 10/24/2011 | 2,311.70 | 0.00 | 2,311.70 |
| 2044 | LANDSC & IRRIGATION | | 990500 | 7505859501 | 10/14/2011 | 11/14/2011 | 12,694.50 | 0.00 | 12,694.50 |
| | | | | | | Check Total: | 15,006.20 | 0.00 | 15,006.20 |
| DRAW11 1/1/2012 2044 | 01/12 BRKMN APPLICATION 2 | BRICKMAN GROUP LTD., INC. | 990500 | 7505859529 | 10/14/2011 | Hand Check 11/21/2011 | 15,037.50 | 0.00 | 15,037.50 |
| 2044 | APPLICATION 2 | | 204600 | 7505859529 | 10/14/2011 | 11/21/2011 | -4,676.70 | 0.00 | -4,676.70 |
| | | | | | | Check Total: | 10,360.80 | | 10,360.80 |
| | | BRICKMAN GROUP LTD., INC. Total: | | | | | 25,367.00 | 0.00 | 25,367.00 |

| Database: MRIPROD VEND: CCIM | Check Register MRI Production Database CCIM TECHNOLOGIES, INC. | Page:   6 Date: 4/10/2012 Time: 09:53 AM |
|---|---|---|

12/13/2011 Through 3/12/2012

| Check # Check Dat Check Pd Vendor Entity | Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6479 12/23/2011 2044 | 12/11 CCIM ANNUAL PROF MEMBER | CCIM TECHNOLOGIES, INC. | 990169 | 3575 | 11/30/2011 | 11/30/2011 | 185.00 | 0.00 | 185.00 |
| | | | | | | Check Total: | 185.00 | 0.00 | 185.00 |
| | | CCIM TECHNOLOGIES, INC. Total: | | | | | 185.00 | 0.00 | 185.00 |

| Database: MRIPROD VEND: CEDIST | Check Register MRI Production Database CE DISTRIBUTION, INC. | Page:   7 Date: 4/10/2012 Time: 09:53 AM |
|---|---|---|

12/13/2011 Through 3/12/2012

| Check # Check Dat Check Pd Vendor Entity | Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6450 12/15/2011 2044 | 12/11 CEDIST CALCIUM, ROCK SALT | CE DISTRIBUTION, INC. | 711400 | 606688 | 11/18/2011 | 12/18/2011 | 4,784.49 | 0.00 | 4,784.49 |
| | | | | | | Check Total: | 4,784.49 | 0.00 | 4,784.49 |
| | | CE DISTRIBUTION, INC. Total: | | | | | 4,784.49 | 0.00 | 4,784.49 |

SFA Exhibit 3B

Database: MRIPROD
VEND: CHINS

Check Register
MRI Production Database
CHICAGO TITLE INSURANCE

Page:     8
Date: 4/10/2012
Time: 09:53 AM

12/13/2011 Through 3/12/2012

| Check # Check Dat Entity | Check Pd Vendor Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| Draw12 3/1/2012 2044 | 03/12 CHINS Fee Draw 9&10 | CHICAGO TITLE INSURANCE | 990500 | 29057400-002 | *Hand Check* 12/29/2011 | 12/29/2011 | 750.00 | 0.00 | 750.00 |
| | | | | | *Check Total:* | | 750.00 | 0.00 | 750.00 |
| | | *CHICAGO TITLE INSURANCE Total:* | | | | | 750.00 | 0.00 | 750.00 |

Database: MRIPROD
VEND: CINTK

Check Register
MRI Production Database
CINTAS CORPORATION LOC. 430

Page:     9
Date: 4/10/2012
Time: 09:53 AM

12/13/2011 Through 3/12/2012

| Check # Check Dat Entity | Check Pd Vendor Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6497 1/5/2012 2044 | 01/12 CINTK NOV 11 UNIFORM RENT | CINTAS CORPORATION LOC. 430 | 561000 | 43008887NOV | 1/3/2012 | 1/3/2012 | 75.00 | 0.00 | 75.00 |
| | | | | | *Check Total:* | | 75.00 | 0.00 | 75.00 |
| 6588 2/16/2012 2044 | 02/12 CINTK DEC 11 UNIFORM RENT | CINTAS CORPORATION LOC. 430 | 561000 | 43008887DEC | 2/13/2012 | 2/13/2012 | 92.60 | 0.00 | 92.60 |
| | | | | | *Check Total:* | | 92.60 | 0.00 | 92.60 |
| | | *CINTAS CORPORATION LOC. 430 Total:* | | | | | 167.60 | | 167.60 |

Database: MRIPROD
VEND: CITITR

Check Register
MRI Production Database
CITI TRENDS, INC.

Page:   10
Date: 4/10/2012
Time: 09:53 AM

12/13/2011 Through 3/12/2012

| Check # Check Dat Entity | Check Pd Vendor Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11 TenAll 1/24/201 2044 | 01/12 CITITR Tenant Allowance | CITI TRENDS, INC. | 990500 | Tenant Allow | *Hand Check* 1/24/2012 | 1/24/2012 | 24,000.00 | 0.00 | 24,000.00 |
| | | | | | *Check Total:* | | 24,000.00 | 0.00 | 24,000.00 |

SFA Exhibit 3B

|  |  |  |  |  |
|---|---|---|---|---|
| *CITI TRENDS, INC. Total:* | 24,000.00 | | 0.00 | 24,000.00 |

Database: MRIPROD
VEND: DELUX

Check Register
MRI Production Database
DELUXE BUSINESS CHECKS & SOLUTIONS

Page: 11
Date: 4/10/2012
Time: 09:53 AM

12/13/2011 Through 3/12/2012

| Check # Check Dat Check Pd Vendor Entity | Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Discount Amount Amount | | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6522 1/19/2012 2044 2044 | 01/12 DELUX 1099 INT- CS ALL OTHER FORMSP | DELUXE BUSINESS CHECKS & SOLUTIONS 560000 560000 | | 2022850332 2022850332 | 12/22/2011 12/22/2011 | 1/22/2012 1/22/2012 | 11.74 20.29 | 0.00 0.00 | 11.74 20.29 |
| | | | | | *Check Total:* | | 32.03 | 0.00 | 32.03 |
| | | | *DELUXE BUSINESS CHECKS & SOLUTIONS To* | | | 32.03 | | 0.00 | 32.03 |

Database: MRIPROD
VEND: DTMEC

Check Register
MRI Production Database
DT MECHANICAL

Page: 12
Date: 4/10/2012
Time: 09:53 AM

12/13/2011 Through 3/12/2012

| Check # Check Dat Check Pd Vendor Entity | Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Discount Amount Amount | | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6451 12/15/2011 2044 | 12/11 DTMEC DM FOR HVAC UNIT | DT MECHANICAL | 581500 | 114540000 | 11/16/2011 | 12/16/2011 | 122.59 | 0.00 | 122.59 |
| | | | | | *Check Total:* | | 122.59 | 0.00 | 122.59 |
| | | | *DT MECHANICAL Total:* | | | 122.59 | | 0.00 | 122.59 |

Database: MRIPROD
VEND: FAST

Check Register
MRI Production Database
FAST SIGN

Page: 13
Date: 4/10/2012
Time: 09:53 AM

12/13/2011 Through 3/12/2012

| Check # Check Dat Check Pd Vendor Entity | Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Discount Amount Amount | | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6581 2/27/2012 2044 | 02/12 FAST PLANET FIT OPENING | FAST SIGN | 990169 | 135569 | 8/27/2011 | 9/6/2011 | 727.96 | 0.00 | 727.96 |

SFA Exhibit 3B

|  |  |  | Check Total: | 727.96 | 0.00 | 727.96 |
|--|--|--|--|--|--|--|
|  |  | FAST SIGN Total: |  | 727.96 | 0.00 | 727.96 |

Database: MRIPROD  
VEND: FEDEX

Check Register  
MRI Production Database  
FEDERAL EXPRESS CORP.

Page:  14  
Date: 4/10/2012  
Time: 09:53 AM

12/13/2011 Through 3/12/2012

| Check # Check Dat Check Pd Vendor Entity | Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|--|--|--|--|--|--|--|--|--|--|
| 6484 1/4/2012 | 01/12 FEDEX | FEDERAL EXPRESS CORP. | | | | | | | |
| 2044 | SHIPPING | | 560000 | 771784148 | 12/7/2011 | 12/7/2011 | 18.03 | 0.00 | 18.03 |
| 2044 | SHIPPING | | 996600 | 771765366 | 12/7/2011 | 12/7/2011 | 56.43 | 0.00 | 56.43 |
| 2044 | SHIPPING | | 581700 | 772597950 | 12/14/2011 | 12/14/2011 | 9.03 | 0.00 | 9.03 |
| 2044 | 772636772 | | 581700 | 772636772 | 12/14/2011 | 12/14/2011 | 4.28 | 0.00 | 4.28 |
| 2044 | SHIPPING | | 581700 | 771801500 | 12/7/2011 | 12/7/2011 | 4.28 | 0.00 | 4.28 |
| | | | | | Check Total: | | 92.05 | 0.00 | 92.05 |
| 6506 1/12/2012 | 01/12 FEDEX | FEDERAL EXPRESS CORP. | | | | | | | |
| 2044 | DELIVERY CHARGES | | 560000 | 7-740-89212 | 12/28/2011 | 1/12/2012 | 28.59 | 0.00 | 28.59 |
| 2044 | SHIPPING CHARGES | | 996600 | 7-741-10743 | 12/28/2011 | 1/12/2012 | 18.15 | 0.00 | 18.15 |
| 2044 | SHIPPING | | 999004 | 772605988 | 12/14/2011 | 12/14/2011 | 13.22 | 0.00 | 13.22 |
| 2044 | SHIPPING | | 560000 | 774736032 | 1/4/2012 | 1/4/2012 | 18.15 | 0.00 | 18.15 |
| 2044 | SHIPPING | | 581700 | 773351190 | 1/11/2012 | 1/11/2012 | 1.96 | 0.00 | 1.96 |
| 2044 | SHIPPING | | 560000 | 773381885 | 12/21/2011 | 12/21/2011 | 1.64 | 0.00 | 1.64 |
| 2044 | SHIPPING | | 581700 | 774799241 | 1/4/2012 | 1/4/2012 | 5.70 | 0.00 | 5.70 |
| 2044 | SHIPPING | | 581700 | 774779940 | 1/4/2012 | 1/4/2012 | 9.03 | 0.00 | 9.03 |
| 2044 | SHIPPING | | 581700 | 771782497 | 12/7/2011 | 12/7/2011 | 9.03 | 0.00 | 9.03 |
| 2044 | SHIPPING | | 990169 | 771782497 | 12/7/2011 | 12/7/2011 | 2.75 | 0.00 | 2.75 |
| | | | | | Check Total: | | 108.22 | 0.00 | 108.22 |
| 6531 1/26/2012 | 01/12 FEDEX | FEDERAL EXPRESS CORP. | | | | | | | |
| 2044 | SHIPPING | | 996600 | 775393131 | 1/11/2012 | 1/11/2012 | 35.28 | 0.00 | 35.26 |
| 2044 | SHIPPING | | 999004 | 775413986 | 1/11/2012 | 1/11/2012 | 3.07 | 0.00 | 3.07 |
| 2044 | SHIPPING | | 581700 | 775413986 | 1/11/2012 | 1/11/2012 | 9.75 | 0.00 | 9.75 |
| | | | | | Check Total: | | 48.08 | 0.00 | 48.08 |
| 6535 1/27/2012 | 01/12 FEDEX | FEDERAL EXPRESS CORP. | | | | | | | |
| 2044 | DELIVERY EXPENSE | | 992842 | 771807960. | 1/27/2012 | 1/27/2012 | 1.64 | 0.00 | 1.64 |
| 2044 | SHIPPING | | 999004 | 772549853 | 12/14/2011 | 12/14/2011 | 13.22 | 0.00 | 13.22 |
| 2044 | SHIPPING | | 581700 | 774126677 | 1/13/2012 | 1/13/2012 | 20.94 | 0.00 | 20.94 |
| | | | | | Check Total: | | 35.80 | 0.00 | 35.80 |
| 6556 2/9/2012 | 02/12 FEDEX | FEDERAL EXPRESS CORP. | | | | | | | |
| 2044 | SHIPPING | | 560000 | 776179651 | 1/18/2012 | 1/18/2012 | 19.05 | 0.00 | 19.05 |
| 2044 | SHIPPING | | 581700 | 776241051 | 1/18/2012 | 1/18/2012 | 20.06 | 0.00 | 20.06 |

SFA Exhibit 3B

Database: MRIPROD                    Check Register                                Page:   15
VEND: FEDEX                          MRI Production Database                        Date: 4/10/2012
                                     FEDERAL EXPRESS CORP.                          Time: 09:53 AM

12/13/2011 Through 3/12/2012

| Check # Check Dat Check Pd Vendor Entity | Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Discount Amount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|
| 2044 | SHIPPING | | 560000 | 776141410 | 1/18/2012 | 1/18/2012 | 141.77 | 0.00 | 141.77 |
| 2044 | SHIPPING | | 560000 | 776252444 | 1/18/2012 | 1/18/2012 | 5.14 | 0.00 | 5.14 |
| 2044 | SHIPPING | | 581700 | 776177231 | 1/18/2012 | 1/18/2012 | 2.16 | 0.00 | 2.16 |
| 2044 | SHIPPING | | 581700 | 776177231 | 1/18/2012 | 1/18/2012 | 8.65 | 0.00 | 8.65 |
| | | | | | **Check Total:** | | 196.83 | 0.00 | 196.83 |
| 6569 2/16/2012 | 02/12 FEDEX | FEDERAL EXPRESS CORP. | | | | | | |
| 2044 | SHIPPING | | 996600 | 777599289 | 2/1/2012 | 2/1/2012 | 12.68 | 0.00 | 12.68 |
| 2044 | SHIPPING | | 996600 | 777625928 | 2/1/2012 | 2/1/2012 | 38.10 | 0.00 | 38.10 |
| 2044 | SHIPPING | | 581700 | 777645542 | 2/1/2012 | 2/1/2012 | 8.65 | 0.00 | 8.65 |
| 2044 | SHIPPING | | 581700 | 777663119 | 2/1/2012 | 2/1/2012 | 9.75 | 0.00 | 9.75 |
| 2044 | SHIPPING | | 990169 | 777645542 | 2/1/2012 | 2/1/2012 | 3.07 | 0.00 | 3.07 |
| 2044 | SHIPPING | | 996600 | 777645542 | 2/1/2012 | 2/1/2012 | 19.05 | 0.00 | 19.05 |
| | | | | | **Check Total:** | | 91.30 | 0.00 | 91.30 |
| 6586 3/1/2012 | 03/12 FEDEX | FEDERAL EXPRESS CORP. | | | | | | |
| 2044 | SHIPPING | | 996600 | 778345181 | 2/8/2012 | 2/8/2012 | 12.68 | 0.00 | 12.68 |
| | | | | | **Check Total:** | | 12.68 | 0.00 | 12.68 |
| | | | *FEDERAL EXPRESS CORP. Total:* | | | | 584.96 | 0.00 | 584.96 |

Database: MRIPROD                    Check Register                                Page:   16
VEND: FIVES                          MRI Production Database                        Date: 4/10/2012
                                     FIVE STAR MECHANICAL SERVICES.INC             Time: 09:53 AM

12/13/2011 Through 3/12/2012

| Check # Check Dat Check Pd Vendor Entity | Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Discount Amount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|
| FiveStar 2/29/2012 02/12 FIVES | | FIVE STAR MECHANICAL SERVICES.INC | | | *Hand Check* | | | |
| 2044 | Pay apps 1,2,3 | | 990500 | 82038 | 2/1/2012 | 2/1/2012 | 24,569.00 | 0.00 | 24,569.00 |
| | | | | | **Check Total:** | | 24,569.00 | 0.00 | 24,569.00 |
| | | | *FIVE STAR MECHANICAL SERVICES.INC Total:* | | | 24,569.00 | | 0.00 | 24,569.00 |

Database: MRIPROD                    Check Register                                Page:   17
VEND: GRAIN                          MRI Production Database                        Date: 4/10/2012
                                     W.W. GRAINGER, INC.                           Time: 09:53 AM

12/13/2011 Through 3/12/2012

SFA Exhibit 3B

| Check # | Check Date | Check Pd Vendor | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Entity | Reference | | | | | | | | | |
| 6452 | 12/15/2011 | 12/11 GRAIN | W.W. GRAINGER, INC. | 992842 | 9695131228 | 11/28/2011 | 12/28/2011 | 124.13 | 0.00 | 124.13 |
| 2044 | | BANDING MATERIAL | | | | | | | | |
| | | | | | | Check Total: | | 124.13 | 0.00 | 124.13 |
| | | | W.W. GRAINGER, INC. Total: | | | | 124.13 | | 0.00 | 124.13 |

Database: MRIPROD
VEND: HANSO

Check Register
MRI Production Database
DBHG, INC.

Page:  18
Date: 4/10/2012
Time: 09:53 AM

12/13/2011 Through 3/12/2012

| Check # | Check Date | Check Pd Vendor | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Entity | Reference | | | | | | | | | |
| 6544 | 1/30/2012 | 02/12 HANSO | DBHG, INC. | 990500 | TLP11BC03 | 11/17/2011 | 12/17/2011 | 1,650.00 | 0.00 | 1,650.00 |
| 2044 | | PLANET FITNESS FACAD | | | | | | | | |
| | | | | | | Check Total: | | 1,650.00 | 0.00 | 1,650.00 |
| | | | DBHG, INC. Total: | | | | 1,650.00 | | 0.00 | 1,650.00 |

Database: MRIPROD
VEND: JCC

Check Register
MRI Production Database
JACKSON COUNTY COLLECTOR

Page:  19
Date: 4/10/2012
Time: 09:53 AM

12/13/2011 Through 3/12/2012

| Check # | Check Date | Check Pd Vendor | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Entity | Reference | | | | | | | | | |
| 6465 | 12/20/2011 | 12/11 JCC | JACKSON COUNTY COLLECTOR | 611000 | 45310052100 | 12/16/2011 | 12/31/2011 | 2,550.77 | 0.00 | 2,550.77 |
| 2044 | | 2011 REAL ESTATE TAX | | | | | | | | |
| | | | | | | Check Total: | | 2,550.77 | 0.00 | 2,550.77 |
| 6466 | 12/20/2011 | 12/11 JCC | JACKSON COUNTY COLLECTOR | 611000 | 45310053600 | 12/16/2011 | 12/31/2011 | 4,524.02 | 0.00 | 4,524.02 |
| 2044 | | 2011 REAL ESTATE TAX | | | | | Check Total: | 4,524.02 | 0.00 | 4,524.02 |
| 6467 | 12/20/2011 | 12/11 JCC | JACKSON COUNTY COLLECTOR | 611000 | 45310053800 | 12/16/2011 | 12/31/2011 | 695.68 | 0.00 | 695.68 |
| 2044 | | 2011 REAL ESTATE TAX | | | | | | | | |
| | | | | | | Check Total: | | 695.68 | 0.00 | 695.68 |
| 6468 | 12/20/2011 | 12/11 JCC | JACKSON COUNTY COLLECTOR | 611000 | 45310053901 | 12/16/2011 | 12/31/2011 | 2,911.17 | 0.00 | 2,911.17 |
| 2044 | | 2011 REAL ESTATE TAX | | | | | | | | |

SFA Exhibit 3B

| | | | | | | | | Check Total: | 2,911.17 | 0.00 | 2,911.17 |

| 6469 12/20/2011 | 12/11 JCC | JACKSON COUNTY COLLECTOR | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2044 | 2011 REAL ESTATE TAX | 611000 | 45310053902 | 12/16/2011 | 12/31/2011 | 1,168.54 | 0.00 | 1,168.54 |
| | | | | | Check Total: | 1,168.54 | 0.00 | 1,168.54 |

| 6470 12/20/2011 | 12/11 JCC | JACKSON COUNTY COLLECTOR | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2044 | 2011 REAL ESTATE TAX | 611000 | 45310053903 | 12/16/2011 | 12/31/2011 | 3,198.04 | 0.00 | 3,198.04 |
| | | | | | Check Total: | 3,198.04 | 0.00 |

| 6471 12/20/2011 | 12/11 JCC | JACKSON COUNTY COLLECTOR | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2044 | 2011 REAL ESTATE TAX | 611000 | 45310053904 | 12/16/2011 | 12/31/2011 | 5,402.99 | 0.00 | 5,402.99 |
| | | | | | Check Total: | 5,402.99 | 0.00 |

| 6472 12/20/2011 | 12/11 JCC | JACKSON COUNTY COLLECTOR | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2044 | 2011 REAL ESTATE TAX | 611000 | 45310053905 | 12/16/2011 | 12/31/2011 | 19,171.48 | 0.00 | 19,171.48 |
| | | | | | Check Total: | 19,171.48 | 0.00 | 19,171.48 |

| 6473 12/20/2011 | 12/11 JCC | JACKSON COUNTY COLLECTOR | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2044 | 2011 REAL ESTATE TAX | 611000 | 45310053906 | 12/16/2011 | 12/31/2011 | 146,244.00 | 0.00 | 146,244.00 |

Database: MRIPROD
VEND: JCC

Check Register
MRI Production Database
JACKSON COUNTY COLLECTOR

12/13/2011 Through 3/12/2012

Page:   20
Date: 4/10/2012
Time: 09:53 AM

| Check # Check Date Check Pd Vendor | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Entity | Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Discount Amount Amount | Check Amount |
| | | | | | Check Total: | | 146,244.00 | 0.00 | 146,244.00 |

| 6474 12/20/2011 | 12/11 JCC | JACKSON COUNTY COLLECTOR | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2044 | 2011 REAL ESTATE TAX | 611000 | 45310054101 | 12/16/2011 | 12/31/2011 | 8,130.52 | 0.00 | 8,130.52 |
| | | | | | Check Total: | 8,130.52 | 0.00 | 8,130.52 |

| 6475 12/20/2011 | 12/11 JCC | JACKSON COUNTY COLLECTOR | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2044 | 2011 REAL ESTATE TAX | 611000 | 45310054102 | 12/16/2011 | 12/31/2011 | 68.18 | 0.00 | 68.18 |
| | | | | | Check Total: | 68.18 | 0.00 | 68.18 |

| 6476 12/21/2011 | 12/11 JCC | JACKSON COUNTY COLLECTOR | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2044 | 2011 PERS PROP TAX | 611200 | 20070197B | 12/16/2011 | 12/31/2011 | 624.11 | 0.00 | 624.11 |
| | | | | | Check Total: | 624.11 | 0.00 | 624.11 |

| | | | JACKSON COUNTY COLLECTOR Total: | 194,689.50 | | 0.00 | 194,689.50 |

Database: MRIPROD
VEND: KBCOMP

Check Register
MRI Production Database
KB COMPLETE, INC.

Page:   21
Date: 4/10/2012
Time: 09:53 AM

SFA Exhibit 3B

12/13/2011 Through 3/12/2012

| Check # Check Date Check Pd Vendor | | | Account | | Invoice | | Invoice Discount | | Check |
|---|---|---|---|---|---|---|---|---|---|
| Entity | Reference | P.O. Number | Number | Invoice Number | Date | Due Date | Amount Amount | | Amount |
| 6582 2/27/2012 | 02/12 KBCOMP | KB COMPLETE, INC. | | | | | | | |
| 2044 | WATER TO IRRIG SYS | | 990500 | 375780 | 11/17/2010 | 12/17/2010 | 9,897.00 | 0.00 | 9,897.00 |
| | | | | | Check Total: | | 9,897.00 | 0.00 | 9,897.00 |
| | | KB COMPLETE, INC. Total: | | | | 9,897.00 | | 0.00 | 9,897.00 |

Database: MRIPROD
VEND: KCMO

Check Register
MRI Production Database
KCMO WATER SERVICES DEPT.

Page:   22
Date: 4/10/2012
Time: 09:53 AM

12/13/2011 Through 3/12/2012

| Check # Check Date Check Pd Vendor | | | Account | | Invoice | | Invoice Discount | | Check |
|---|---|---|---|---|---|---|---|---|---|
| Entity | Reference | P.O. Number | Number | Invoice Number | Date | Due Date | Amount Amount | | Amount |
| 6489 12/30/2011 | 12/11 KCMO | KCMO WATER SERVICES DEPT. | | | | | | | |
| 2044 | 00027040903407051 | | 145000 | 10043700 | 12/30/2011 | 12/30/2011 | 569.62 | 0.00 | 569.62 |
| 2044 | 00027040903407051 | | 521400 | 10043700 | 12/30/2011 | 12/30/2011 | 287.46 | 0.00 | 287.46 |
| 2044 | 00027040903407051 | | 145000 | 10043700 | 12/30/2011 | 12/30/2011 | 204.14 | 0.00 | 204.14 |
| 2044 | 00027040903407051 | | 521400 | 10043700 | 12/30/2011 | 12/30/2011 | 97.10 | 0.00 | 97.10 |
| 2044 | 00027040903407051 | | 145000 | 10043700 | 12/30/2011 | 12/30/2011 | 217.01 | 0.00 | 217.01 |
| 2044 | 00027040903407051 | | 521400 | 10043700 | 12/30/2011 | 12/30/2011 | 80.21 | 0.00 | 80.21 |
| 2044 | 00027040903407051 | | 145000 | 10043700 | 12/30/2011 | 12/30/2011 | 229.56 | 0.00 | 229.56 |
| 2044 | 00027040903407051 | | 521400 | 10043700 | 12/30/2011 | 12/30/2011 | 84.86 | 0.00 | 84.86 |
| 2044 | 00027040903407051 | | 145000 | 10043700 | 12/30/2011 | 12/30/2011 | 464.30 | 0.00 | 464.30 |
| 2044 | 00027040903407051 | | 521400 | 10043700 | 12/30/2011 | 12/30/2011 | 171.62 | 0.00 | 171.62 |
| | | | | | Check Total: | | 2,405.88 | 0.00 | 2,405.88 |
| 6490 12/30/2011 | 12/11 KCMO | KCMO WATER SERVICES DEPT. | | | | | | | |
| 2044 | 00027040903407075 | | 145000 | 10043800 | 12/30/2011 | 12/30/2011 | 194.87 | 0.00 | 194.87 |
| 2044 | 00027040903407075 | | 521400 | 10043800 | 12/30/2011 | 12/30/2011 | 98.34 | 0.00 | 98.34 |
| 2044 | 00027040903407075 | | 145000 | 10043800 | 12/30/2011 | 12/30/2011 | 186.29 | 0.00 | 186.29 |
| 2044 | 00027040903407075 | | 521400 | 10043800 | 12/30/2011 | 12/30/2011 | 88.59 | 0.00 | 88.59 |
| 2044 | 00027040903407075 | | 145000 | 10043800 | 12/30/2011 | 12/30/2011 | 207.64 | 0.00 | 207.64 |
| 2044 | 00027040903407075 | | 521400 | 10043800 | 12/30/2011 | 12/30/2011 | 76.76 | 0.00 | 76.76 |
| 2044 | 00027040903407075 | | 145000 | 10043800 | 12/30/2011 | 12/30/2011 | 200.49 | 0.00 | 200.49 |
| 2044 | 00027040903407075 | | 521400 | 10043800 | 12/30/2011 | 12/30/2011 | 74.12 | 0.00 | 74.12 |
| 2044 | 00027040903407075 | | 145000 | 10043800 | 12/30/2011 | 12/30/2011 | 207.18 | 0.00 | 207.18 |
| 2044 | 00027040903407075 | | 521400 | 10043800 | 12/30/2011 | 12/30/2011 | 76.59 | 0.00 | 76.59 |
| | | | | | Check Total: | | 1,410.87 | 0.00 | 1,410.87 |
| 6491 12/30/2011 | 12/11 KCMO | KCMO WATER SERVICES DEPT. | | | | | | | |
| 2044 | 00027040903407087 | | 145000 | 20039486 | 12/30/2011 | 12/30/2011 | 33.19 | 0.00 | 33.19 |
| 2044 | 00027040903407087 | | 521400 | 20039486 | 12/30/2011 | 12/30/2011 | 16.73 | 0.00 | 16.73 |
| 2044 | 00027040903407087 | | 145000 | 20039486 | 12/30/2011 | 12/30/2011 | 31.73 | 0.00 | 31.73 |
| 2044 | 00027040903407087 | | 521400 | 20039486 | 12/30/2011 | 12/30/2011 | 15.07 | 0.00 | 15.07 |
| 2044 | 00027040903407087 | | 145000 | 20039486 | 12/30/2011 | 12/30/2011 | 35.55 | 0.00 | 35.55 |
| 2044 | 00027040903407087 | | 521400 | 20039486 | 12/30/2011 | 12/30/2011 | 13.14 | 0.00 | 13.14 |
| 2044 | 00027040903407087 | | 145000 | 20039486 | 12/30/2011 | 12/30/2011 | 33.92 | 0.00 | 33.92 |
| 2044 | 00027040903407087 | | 521400 | 20039486 | 12/30/2011 | 12/30/2011 | 12.53 | 0.00 | 12.53 |

SFA Exhibit 3B

| 2044 | 00027040903407087 | | 145000 | 20039486 | 12/30/2011 | 12/30/2011 | 35.05 | 0.00 | 35.05 |
| 2044 | 00027040903407087 | | 521400 | 20039486 | 12/30/2011 | 12/30/2011 | 12.97 | 0.00 | 12.97 |

Database: MRIPROD
VEND: KCMO

Check Register
MRI Production Database
KCMO WATER SERVICES DEPT.

Page:    23
Date: 4/10/2012
Time: 09:53 AM

12/13/2011 Through 3/12/2012

| Check # | Check Dat | Check Pd | Vendor | | Account | | Invoice | | Invoice | Discount | | Check |
| Entity | Reference | | | P.O. Number | Number | Invoice Number | Date | Due Date | Amount | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check Total: | | 239.88 | 0.00 | | 239.88 |
| 6492 | 12/30/2011 | 12/11 | KCMO | KCMO WATER SERVICES DEPT. | | | | | | | | |
| 2044 | 00027040903407063 | | | | 145000 | 20039489 | 12/30/2011 | 12/30/2011 | 1,900.49 | 0.00 | | 1,900.49 |
| 2044 | 00027040903407063 | | | | 521400 | 20039489 | 12/30/2011 | 12/30/2011 | 959.11 | 0.00 | | 959.11 |
| 2044 | 00027040903407063 | | | | 145000 | 20039489 | 12/30/2011 | 12/30/2011 | 1,469.07 | 0.00 | | 1,469.07 |
| 2044 | 00027040903407063 | | | | 521400 | 20039489 | 12/30/2011 | 12/30/2011 | 698.65 | 0.00 | | 698.65 |
| 2044 | 00027040903407063 | | | | 145000 | 20039489 | 12/30/2011 | 12/30/2011 | 1,189.93 | 0.00 | | 1,189.93 |
| 2044 | 00027040903407063 | | | | 521400 | 20039489 | 12/30/2011 | 12/30/2011 | 439.86 | 0.00 | | 439.86 |
| 2044 | 00027040903407063 | | | | 145000 | 20039489 | 12/30/2011 | 12/30/2011 | 1,175.54 | 0.00 | | 1,175.54 |
| 2044 | 00027040903407063 | | | | 521400 | 20039489 | 12/30/2011 | 12/30/2011 | 434.54 | 0.00 | | 434.54 |
| 2044 | 00027040903407063 | | | | 145000 | 20039489 | 12/30/2011 | 12/30/2011 | 898.49 | 0.00 | | 898.49 |
| 2044 | 00027040903407063 | | | | 521400 | 20039489 | 12/30/2011 | 12/30/2011 | 332.13 | 0.00 | | 332.13 |
| | | | | | | | Check Total: | | 9,497.81 | 0.00 | | 9,497.81 |
| 6507 | 1/12/2012 | 01/12 | KCMO | KCMO WATER SERVICES DEPT. | | | | | | | | |
| 2044 | 00051160503135434 | ST | | | 731200 | 10/28-12/28 | 1/12/2012 | 1/12/2012 | 40.00 | 0.00 | | 40.00 |
| 2044 | 00051160503135434 | ST | | | 560000 | 10/28-12/28 | 1/12/2012 | 1/12/2012 | 2.67 | 0.00 | | 2.67 |
| 2044 | 00016516302868883 | ST | | | 731200 | 10/28-12/28 | 1/12/2012 | 1/12/2012 | 806.40 | 0.00 | | 806.40 |
| 2044 | 00016516302868883 | ST | | | 560000 | 10/28-12/28 | 1/12/2012 | 1/12/2012 | 47.52 | 0.00 | | 47.52 |
| 2044 | 00016516302868883 | ST | | | 731200 | 10/28-12/28 | 1/12/2012 | 1/12/2012 | 950.40 | 0.00 | | 950.40 |
| 2044 | 00016516302868883 | ST | | | 560000 | 10/28-12/28 | 1/12/2012 | 1/12/2012 | 43.20 | 0.00 | | 43.20 |
| | | | | | | | Check Total: | | 1,890.19 | 0.00 | | 1,890.19 |
| 6526 | 1/20/2012 | 01/12 | KCMO | KCMO WATER SERVICES DEPT. | | | | | | | | |
| 2044 | 00051160501315434 | | | | 521400 | NOV30 | 1/20/2012 | 1/20/2012 | 40.00 | 0.00 | | 40.00 |
| 2044 | 00051160501315434 | | | | 560000 | NOV30 | 1/20/2012 | 1/20/2012 | 2.00 | 0.00 | | 2.00 |
| | | | | | | | Check Total: | | 42.00 | 0.00 | | 42.00 |
| 6558 | 2/9/2012 | 02/12 | KCMO | KCMO WATER SERVICES DEPT. | | | | | | | | |
| 2044 | 00016516302868883 | | | | 731200 | 12/28-1/30 | 2/8/2012 | 2/8/2012 | 950.40 | 0.00 | | 950.40 |
| 2044 | 00016516302868883 | | | | 560000 | 12/28-1/30 | 2/8/2012 | 2/8/2012 | 40.32 | 0.00 | | 40.32 |
| 2044 | 00051160503135434 | | | | 560000 | 12/28-1/30 | 2/8/2012 | 2/8/2012 | 2.03 | 0.00 | | 2.03 |
| | | | | | | | Check Total: | | 992.75 | 0.00 | | 992.75 |
| | | | | | | KCMO WATER SERVICES DEPT. Total: | | | 16,479.38 | 0.00 | | 16,479.38 |

Database: MRIPROD
VEND: KCMO

Check Register
MRI Production Database

Page:    24
Date: 4/10/2012

SFA Exhibit 3B

KCMO WATER SERVICES DEPT.                                    Time: 09:53 AM

12/13/2011 Through 3/12/2012

| Entity | Check # Check Dat Check Pd Vendor Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|

Database: MRIPROD                          Check Register                              Page: 25
VEND: KCP                                  MRI Production Database                     Date: 4/10/2012
                                           KCP&L                                       Time: 09:53 AM

12/13/2011 Through 3/12/2012

| Entity | Check # Check Dat Check Pd Vendor Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6453 12/15/2011 2044 | 12/11 KCP 7926131262 CANOPY | KCP&L | 731000 | 10-27/11-30 | 12/13/2011 | 12/13/2011 | 1,838.28 | 0.00 | 1,838.28 |
| | | | | | | Check Total: | 1,838.28 | 0.00 | 1,838.28 |
| 6508 1/12/2012 2044 | 01/12 KCP 0088257591 A BLDG | KCP&L | 731000 | 11/30-12/30 | 1/11/2012 | 1/11/2012 | 732.67 | 0.00 | 732.67 |
| 2044 | 0214423675 | | 521200 | 11/30-12/30 | 1/11/2012 | 1/11/2012 | 50.87 | 0.00 | 50.87 |
| 2044 | 0965219250 P/L LIGHT | | 731000 | 11/30-12/30 | 1/11/2012 | 1/11/2012 | 1,180.06 | 0.00 | 1,180.06 |
| 2044 | 2895794868 MNT SHOP | | 581500 | 11/30-12/30 | 1/11/2012 | 1/11/2012 | 147.25 | 0.00 | 147.25 |
| 2044 | 3224351930 E6 | | 731000 | 11/30-12/30 | 1/11/2012 | 1/11/2012 | 38.29 | 0.00 | 38.29 |
| 2044 | 5034996045 PYLON | | 731000 | 11/30-12/30 | 1/11/2012 | 1/11/2012 | 48.07 | 0.00 | 48.07 |
| 2044 | 5801258106 D6 | | 521200 | 11/30-12/30 | 1/11/2012 | 1/11/2012 | 122.57 | 0.00 | 122.57 |
| 2044 | 6244890308 G2 | | 521200 | 11/30-12/30 | 1/11/2012 | 1/11/2012 | 1,177.86 | 0.00 | 1,177.86 |
| 2044 | 7508897604 D6 | | 521200 | 11/30-12/30 | 1/11/2012 | 1/11/2012 | 31.66 | 0.00 | 31.66 |
| 2044 | 7926131262 CANOPY | | 731000 | 11/30-12/30 | 1/11/2012 | 1/11/2012 | 1,861.03 | 0.00 | 1,861.03 |
| 2044 | 7926131262 CANOPY | | 560000 | 11/30-12/30 | 1/11/2012 | 1/11/2012 | 22.64 | 0.00 | 22.64 |
| 2044 | 8142761603 A5 | | 521200 | 11/30-12/30 | 1/11/2012 | 1/11/2012 | 29.16 | 0.00 | 29.16 |
| 2044 | 8319393594 D12 | | 521200 | 11/30-12/30 | 1/11/2012 | 1/11/2012 | 155.13 | 0.00 | 155.13 |
| 2044 | 2188293326 D2 | | 521200 | 11/30-12/30 | 1/11/2012 | 1/11/2012 | 86.79 | 0.00 | 86.79 |
| | | | | | | Check Total: | 5,684.05 | 0.00 | 5,684.05 |
| 6559 2/9/2012 2044 | 02/12 KCP 0088257591 A BLDG CA | KCP&L | 731000 | 12/30-1/31 | 2/7/2012 | 2/7/2012 | 745.39 | 0.00 | 745.39 |
| 2044 | 5801258106 D6 | | 521200 | 12/30-1/31 | 2/7/2012 | 2/7/2012 | 126.31 | 0.00 | 126.31 |
| 2044 | 8142761603 A5 | | 521200 | 12/30-1/31 | 2/7/2012 | 2/7/2012 | 29.95 | 0.00 | 29.95 |
| 2044 | 7926131262 CANOPY | | 731000 | 12/30-1/31 | 2/7/2012 | 2/7/2012 | 2,003.61 | 0.00 | 2,003.61 |
| 2044 | 7508897604 D6 | | 521200 | 12/30-1/31 | 2/7/2012 | 2/7/2012 | 33.13 | 0.00 | 33.13 |
| 2044 | 6244890308 G2 | | 521200 | 12/30-1/31 | 2/7/2012 | 2/7/2012 | 1,342.47 | 0.00 | 1,342.47 |
| 2044 | 2895794868 MNT SHOP | | 581500 | 12/30-1/31 | 2/7/2012 | 2/7/2012 | 188.83 | 0.00 | 188.83 |
| 2044 | 2188293326 D2 | | 521200 | 12/30-1/31 | 2/7/2012 | 2/7/2012 | 90.48 | 0.00 | 90.48 |
| 2044 | 0965219250 P/L LIGHT | | 731000 | 12/30-1/31 | 2/7/2012 | 2/7/2012 | 1,288.19 | 0.00 | 1,288.19 |
| 2044 | 0214423675 | | 521200 | 12/30-1/31 | 2/7/2012 | 2/7/2012 | 65.30 | 0.00 | 65.30 |
| 2044 | 8319393594 D12 | | 521200 | 12/30-1/31 | 2/7/2012 | 2/7/2012 | 162.53 | 0.00 | 162.53 |
| 2044 | 5034996045 | | 731000 | 12/30-1/31 | 2/7/2012 | 2/7/2012 | 49.13 | 0.00 | 49.13 |
| 2044 | 3224351930 E6 | | 731000 | 12/30-1/31 | 2/7/2012 | 2/7/2012 | 25.05 | 0.00 | 25.05 |
| | | | | | | Check Total: | 6,148.37 | 0.00 | 6,148.37 |

SFA Exhibit 3B

Database: MRIPROD                    Check Register                                    Page:   26
VEND: KCP                            MRI Production Database                            Date: 4/10/2012
                                     KCP&L                                             Time: 09:53 AM

                                     12/13/2011 Through 3/12/2012

| Check # Check Dat Check Pd Vendor | | | Account | | Invoice | | Invoice Discount | | Check |
| Entity | Reference | P.O. Number | Number | Invoice Number | Date | Due Date | Amount Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6575 2/23/2012 | 02/12 KCP | KCP&L | | | | | | | |
| 2044 | 8375658036 E5 | | 521200 | 10/20-1/31 | 2/21/2012 | 2/21/2012 | 333.62 | 0.00 | 333.62 |
| 2044 | 8375658036 DP01 | | 521200 | 10/20-1/31 | 2/21/2012 | 2/21/2012 | 1,639.13 | 0.00 | 1,639.13 |
| 2044 | 8375658036 DP01 | | 521200 | 10/20-1/31 | 2/21/2012 | 2/21/2012 | 1,879.43 | 0.00 | 1,879.43 |
| | | | | | Check Total: | | 3,852.18 | 0.00 | 3,852.18 |
| | | | | | | | | | |
| D11KCPL 1/25/20101/12 KCP | | KCP&L | | | Hand Check | | | | |
| 2044 | PF Electrical | | 990500 | PF Electrica | 1/1/2012 | 1/1/2012 | 6,579.35 | 0.00 | 6,579.35 |
| | | | | | Check Total: | | 6,579.35 | 0.00 | 6,579.35 |
| | | | KCP&L Total: | | | | 24,102.23 | 0.00 | 24,102.23 |

Database: MRIPROD                    Check Register                                    Page:   27
VEND: KCSIG                          MRI Production Database                            Date: 4/10/2012
                                     KC SIGN EXPRESS INCORPORATED                       Time: 09:53 AM

                                     12/13/2011 Through 3/12/2012

| Check # Check Dat Check Pd Vendor | | | Account | | Invoice | | Invoice Discount | | Check |
| Entity | Reference | P.O. Number | Number | Invoice Number | Date | Due Date | Amount Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6542 2/1/2012 | 02/12 KCSIG | KC SIGN EXPRESS INCORPORATED | | | | | | | |
| 2044 | PYLON SIGN FINALPYMT | | 990500 | 106 | 10/12/2011 | 10/12/2011 | 11,085.16 | 0.00 | 11,085.16 |
| | | | | | Check Total: | | 11,085.16 | 0.00 | 11,085.16 |
| | | | KC SIGN EXPRESS INCORPORATED Total: | | | | 11,085.16 | 0.00 | 11,085.16 |

Database: MRIPROD                    Check Register                                    Page:   28
VEND: KUSHS                          MRI Production Database                            Date: 4/10/2012
                                     LUKE KUSH'S PAINTING & WALL                        Time: 09:53 AM

                                     12/13/2011 Through 3/12/2012

| Check # Check Dat Check Pd Vendor | | | Account | | Invoice | | Invoice Discount | | Check |
| Entity | Reference | P.O. Number | Number | Invoice Number | Date | Due Date | Amount Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6454 12/15/2011 | 12/11 KUSHS | LUKE KUSH'S PAINTING & WALL | | | | | | | |
| 2044 | PAINTING | | 990500 | 3723 | 9/29/2011 | 9/29/2011 | 4,370.00 | 0.00 | 4,370.00 |

SFA Exhibit 3B

| | | | | Check Total: | 4,370.00 | 0.00 | 4,370.00 |
|---|---|---|---|---|---|---|---|
| | | | *LUKE KUSH'S PAINTING & WALL Total:* | 4,370.00 | | 0.00 | 4,370.00 |

---

| Database: MRIPROD | | Check Register | | | Page: 29 |
|---|---|---|---|---|---|
| VEND: LIGHB | | MRI Production Database | | | Date: 4/10/2012 |
| | | LIGHT BULBS ETC INC. | | | Time: 09:53 AM |
| | | 12/13/2011 Through 3/12/2012 | | | |

| Check # | Check Dat | Check Pd Vendor | P.O. Number | Account | Invoice Number | Invoice | Due Date | Invoice Discount | Check |
|---|---|---|---|---|---|---|---|---|---|
| Entity | Reference | | | Number | | Date | | Amount Amount | Amount |
| 6455 | 12/15/2011 | 12/11 LIGHB | LIGHT BULBS ETC INC. | | | | | | |
| 2044 | BLDING LIGHTS | | 741200 | 0643353IN | 11/23/2011 | 12/23/2011 | 569.85 | 0.00 | 569.85 |
| | | | | | Check Total: | | 569.85 | 0.00 | 569.85 |
| | | | | *LIGHT BULBS ETC INC. Total:* | | 569.85 | | 0.00 | 569.85 |

---

| Database: MRIPROD | | Check Register | | | Page: 30 |
|---|---|---|---|---|---|
| VEND: MDOR | | MRI Production Database | | | Date: 4/10/2012 |
| | | MISSOURI DEPARTMENT OF REVENUE | | | Time: 09:53 AM |
| | | 12/13/2011 Through 3/12/2012 | | | |

| Check # | Check Dat | Check Pd Vendor | P.O. Number | Account | Invoice Number | Invoice | Due Date | Invoice Discount | Check |
|---|---|---|---|---|---|---|---|---|---|
| Entity | Reference | | | Number | | Date | | Amount Amount | Amount |
| 6498 | 1/5/2012 | 01/12 MDOR | MISSOURI DEPARTMENT OF REVENUE | | | | | | |
| 2044 | NOV 11 SALES TX RPT | | 998900 | 31401 | 12/9/2011 | 12/9/2011 | 35.00 | 0.00 | 35.00 |
| | | | | | Check Total: | | 35.00 | 0.00 | 35.00 |
| 6509 | 1/12/2012 | 01/12 MDOR | MISSOURI DEPARTMENT OF REVENUE | | | | | | |
| 2044 | OCT 11 MNT SALES REP | | 998900 | 31099 | 11/8/2011 | 11/8/2011 | 35.00 | 0.00 | 35.00 |
| | | | | | Check Total: | | 35.00 | 0.00 | 35.00 |
| | | | | *MISSOURI DEPARTMENT OF REVENUE Total:* | | 70.00 | | 0.00 | 70.00 |

---

| Database: MRIPROD | | Check Register | | | Page: 31 |
|---|---|---|---|---|---|
| VEND: MESIR | | MRI Production Database | | | Date: 4/10/2012 |
| | | MESIROW INSURANCE SERV | | | Time: 09:53 AM |
| | | 12/13/2011 Through 3/12/2012 | | | |

| Check # | Check Dat | Check Pd Vendor | | Account | Invoice | Invoice Discount | Check |
|---|---|---|---|---|---|---|---|

SFA Exhibit 3B

| Entity | Reference | P.O. Number | Number | Invoice Number | Date | Due Date | Amount Amount | | Amount |
|--------|-----------|-------------|--------|----------------|------|----------|---------------|--|--------|
| 6444 12/15/2011 2044 | 12/11 MESIR DOWN PAYMENT | MESIROW INSURANCE SERV 665000 | | 2012DOWNPAY | 12/13/2011 | 12/13/2011 | 4,065.00 | 0.00 | 4,065.00 |
| | | | | | Check Total: | | 4,065.00 | 0.00 | 4,065.00 |
| 6445 12/15/2011 2044 | 12/11 MESIR LIABILITY PAYMENT 1 | MESIROW INSURANCE SERV 665000 | | PAYMENT1 | 12/13/2011 | 12/13/2011 | 1,354.89 | 0.00 | 1,354.89 |
| | | | | | Check Total: | | 1,354.89 | 0.00 | 1,354.89 |
| 6446 12/15/2011 2044 | 12/11 MESIR PROP/UMB DOWN PAY | MESIROW INSURANCE SERV 665000 | | PROPDOWNPAY | 12/13/2011 | 12/13/2011 | 4,380.25 | 0.00 | 4,380.25 |
| | | | | | Check Total: | | 4,380.25 | 0.00 | 4,380.25 |
| 6447 12/15/2011 2044 | 12/11 MESIR PROPERTY PAYMENT 1 | MESIROW INSURANCE SERV 665000 | | PROPPAYMENT | 12/14/2011 | 12/14/2011 | 1,468.92 | 0.00 | 1,468.92 |
| | | | | | Check Total: | | 1,468.92 | 0.00 | 1,468.92 |
| 6499 1/5/2012 2044 | 01/12 MESIR GEN LIABILITY INSURA | MESIROW INSURANCE SERV 665000 | | PAYMENT2 | 1/5/2012 | 1/5/2012 | 1,354.89 | 0.00 | 1,354.89 |
| | | | | | Check Total: | | 1,354.89 | 0.00 | 1,354.89 |
| 6549 2/2/2012 2044 | 02/12 MESIR MNTHLY GEN LIABILITY | MESIROW INSURANCE SERV 665000 | | TRILPRO | 2/1/2012 | 2/1/2012 | 1,354.89 | 0.00 | 1,354.89 |
| | | | | | Check Total: | | 1,354.89 | 0.00 | 1,354.89 |
| 6587 3/1/2012 2044 | 03/12 MESIR MNTHLY GEN LIABILITY | MESIROW INSURANCE SERV 665000 | | TRILPRO | 3/1/2012 | 3/1/2012 | 1,354.89 | 0.00 | 1,354.89 |
| | | | | | Check Total: | | 1,354.89 | 0.00 | 1,354.89 |
| | | | MESIROW INSURANCE SERV Total: | | | | 15,333.73 | 0.00 | 15,333.73 |

Database: MRIPROD
VEND: METROS

Check Register
MRI Production Database
AXIOM SECURITY& LIGHTING INC.

12/13/2011 Through 3/12/2012

Page: 32
Date: 4/10/2012
Time: 09:53 AM

| Check # Check Dat Check Pd Vendor Entity Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Discount Amount Amount | | Check Amount |
|----------------------------------------------------|-------------|----------------|----------------|--------------|----------|-------------------------------|--|--------------|
| 6550 2/2/2012 2044 | 02/12 METROS 1ST INST CHRIST LITE | AXIOM SECURITY& LIGHTING INC. 992842 | 1189 | 11/21/2011 | 12/21/2011 | 362.50 | 0.00 | 362.50 |
| 2044 | 2ND INST CHRIST LITE | 992842 | 1190 | 12/21/2011 | 1/1/2012 | 362.50 | 0.00 | 362.50 |
| 2044 | 3RD INST CHRIST LITE | 992842 | 1191 | 1/18/2012 | 1/18/2012 | 362.50 | 0.00 | 362.50 |
| | | | | Check Total: | | 1,087.50 | 0.00 | 1,087.50 |
| | | | AXIOM SECURITY& LIGHTING INC. Total: | | | 1,087.50 | 0.00 | 1,087.50 |

SFA Exhibit 3B

| Database: MRIPROD | | Check Register | | | | | Page: 33 |
| VEND: MGS | | MRI Production Database | | | | | Date: 4/10/2012 |
| | | MISSOURI GAS ENERGY | | | | | Time: 09:53 AM |

12/13/2011 Through 3/12/2012

| Check # Check Dat Check Pd Vendor | | | | Account | | Invoice | | Invoice Discount | | Check |
| Entity | Reference | | P.O. Number | Number | Invoice Number | Date | Due Date | Amount Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6500 1/5/2012 | 01/12 MGS | MISSOURI GAS ENERGY | | | | | | | | |
| 2044 | 3763980948 | | | 521000 | 11/22-12/22 | 1/4/2012 | 1/4/2012 | 76.78 | 0.00 | 76.78 |
| 2044 | 7108271297 D2 | | | 521000 | 11/22-12/22 | 1/4/2012 | 1/4/2012 | 122.13 | 0.00 | 122.13 |
| 2044 | 6647736423 D6 | | | 521000 | 11/22-12/22 | 1/4/2012 | 1/4/2012 | 48.98 | 0.00 | 48.98 |
| 2044 | 3859568543 CAM PANEL | | | 731100 | 11/22-12/22 | 1/4/2012 | 1/4/2012 | 152.67 | 0.00 | 152.67 |
| 2044 | 0822947106 E1 | | | 521000 | 11/22-12/22 | 1/4/2012 | 1/4/2012 | 44.42 | 0.00 | 44.42 |
| 2044 | 0610343523 A5 | | | 521000 | 11/22-12/22 | 1/4/2012 | 1/4/2012 | 44.42 | 0.00 | 44.42 |
| | | | | | | | Check Total: | 489.40 | 0.00 | 489.40 |
| | | | | | | | | | | |
| 6560 2/9/2012 | 02/12 MGS | MISSOURI GAS ENERGY | | | | | | | | |
| 2044 | 0610343523 | | | 521000 | 12/22-1/25 | 2/6/2012 | 2/6/2012 | 44.42 | 0.00 | 44.42 |
| 2044 | 0822947106 E1 | | | 521000 | 12/22-1/25 | 2/6/2012 | 2/6/2012 | 51.27 | 0.00 | 51.27 |
| 2044 | 3859568543 CAM PANEL | | | 731100 | 12/22-1/25 | 2/6/2012 | 2/6/2012 | 228.20 | 0.00 | 228.20 |
| 2044 | 6647736423 D6 | | | 521000 | 12/22-1/25 | 2/6/2012 | 2/6/2012 | 55.55 | 0.00 | 55.55 |
| 2044 | 7108271297 D2 | | | 521000 | 12/22-1/25 | 2/6/2012 | 2/6/2012 | 143.35 | 0.00 | 143.35 |
| 2044 | 3763980948 | | | 521000 | 12/22-1/25 | 2/6/2012 | 2/6/2012 | 48.25 | 0.00 | 48.25 |
| | | | | | | | Check Total: | 571.04 | 0.00 | 571.04 |
| | | | | | | | | | | |
| | | MISSOURI GAS ENERGY Total: | | | | | 1,060.44 | | 0.00 | 1,060.44 |

| Database: MRIPROD | | Check Register | | | | | Page: 34 |
| VEND: MILLI | | MRI Production Database | | | | | Date: 4/10/2012 |
| | | MILLENNIA GROUP, LLC | | | | | Time: 09:53 AM |

12/13/2011 Through 3/12/2012

| Check # Check Dat Check Pd Vendor | | | | Account | | Invoice | | Invoice Discount | | Check |
| Entity | Reference | | P.O. Number | Number | Invoice Number | Date | Due Date | Amount Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6551 2/2/2012 | 02/12 MILLI | MILLENNIA GROUP, LLC | | | | | | | | |
| 2044 | DEC FILESTAR | | | 990169 | 9090 | 12/30/2011 | 1/31/2012 | 18.36 | 0.00 | 18.36 |
| 2044 | NOV FILESTAR | | | 990169 | 9024 | 11/30/2011 | 12/30/2011 | 18.36 | 0.00 | 18.36 |
| | | | | | | | Check Total: | 36.72 | 0.00 | 36.72 |
| | | | | | | | | | | |
| 6588 3/1/2012 | 03/12 MILLI | MILLENNIA GROUP, LLC | | | | | | | | |
| 2044 | MONTHLY FILE STAR | | | 990169 | 9176 | 1/31/2012 | 2/28/2012 | 18.36 | 0.00 | 18.36 |
| | | | | | | | Check Total: | 18.36 | 0.00 | 18.36 |
| | | | | | | | | | | |
| | | MILLENNIA GROUP, LLC Total: | | | | | 55.08 | | 0.00 | 55.08 |

| Database: MRIPROD | | Check Register | | | | | Page: 35 |

SFA Exhibit 3B

| VEND: PFKC | | | MRI Production Database | | | | | Date: 4/10/2012 |
| | | | PFKC, INC. | | | | | Time: 09:53 AM |
| | | | | | | | | |
| | | | 12/13/2011 Through 3/12/2012 | | | | | |

| Check # Check Dat Check Pd Vendor | | | Account | | Invoice | | Invoice Discount | Check |
| Entity | Reference | P.O. Number | Number | Invoice Number | Date | Due Date | Amount Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| 12 TenAll 2/25/201 02/12 PFKC | | PFKC, INC. | | | **Hand Check** | | | |
| 2044 | 1st half tenant all | | 990500 | Tenant All | 2/9/2012 | 2/9/2012 | 200,000.00 | 0.00 | 200,000.00 |
| | | | | | Check Total: | | 200,000.00 | 0.00 | 200,000.00 |
| | | | *PFKC, INC. Total:* | | | 200,000.00 | | 0.00 | 200,000.00 |

| Database: MRIPROD | | | Check Register | | | | | Page:   36 |
| VEND: PFS | | | MRI Production Database | | | | | Date: 4/10/2012 |
| | | | PREMIUM FINANCING SPECIALISTS | | | | | Time: 09:53 AM |
| | | | | | | | | |
| | | | 12/13/2011 Through 3/12/2012 | | | | | |

| Check # Check Dat Check Pd Vendor | | | Account | | Invoice | | Invoice Discount | Check |
| Entity | Reference | P.O. Number | Number | Invoice Number | Date | Due Date | Amount Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| 6501 1/5/2012 | 01/12 PFS | PREMIUM FINANCING SPECIALISTS | | | | | | |
| 2044 | PROP UMB CRIME INSU | | 665000 | PAYMENT2 | 1/5/2012 | 1/5/2012 | 1,468.92 | 0.00 | 1,468.92 |
| | | | | | Check Total: | | 1,468.92 | 0.00 | 1,468.92 |
| 6552 2/2/2012 | 02/12 PFS | PREMIUM FINANCING SPECIALISTS | | | | | | |
| 2044 | MNTHLY PROP UMB CRIM | | 665000 | 949031 | 2/1/2012 | 2/1/2012 | 1,468.92 | 0.00 | 1,468.92 |
| | | | | | Check Total: | | 1,468.92 | 0.00 | 1,468.92 |
| 6589 3/1/2012 | 03/12 PFS | PREMIUM FINANCING SPECIALISTS | | | | | | |
| 2044 | MNTHLY PROP UMB CRIM | | 665000 | 949031 | 3/1/2012 | 3/1/2012 | 1,468.92 | 0.00 | 1,468.92 |
| | | | | | Check Total: | | 1,468.92 | 0.00 | 1,468.92 |
| | | | *PREMIUM FINANCING SPECIALISTS Total:* | | | 4,406.76 | | 0.00 | 4,406.76 |

| Database: MRIPROD | | | Check Register | | | | | Page:   37 |
| VEND: PIPING | | | MRI Production Database | | | | | Date: 4/10/2012 |
| | | | PIPING CONCEPTS, LLC | | | | | Time: 09:53 AM |
| | | | | | | | | |
| | | | 12/13/2011 Through 3/12/2012 | | | | | |

| Check # Check Dat Check Pd Vendor | | | Account | | Invoice | | Invoice Discount | Check |
| Entity | Reference | P.O. Number | Number | Invoice Number | Date | Due Date | Amount Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| 8456 12/15/2011 | 12/11 PIPING | PIPING CONCEPTS, LLC | | | | | | |
| 2044 | REPLACE METER PIT | | 743200 | 150 | 11/20/2011 | 12/20/2011 | 850.00 | 0.00 | 850.00 |

SFA Exhibit 3B

| | | Check Total: | 850.00 | 0.00 | 850.00 |
|---|---|---|---|---|---|

| | | PIPING CONCEPTS, LLC Total: | 850.00 | 0.00 | 850.00 |
|---|---|---|---|---|---|

---

Database: MRIPROD
VEND: PREMIE

Check Register
MRI Production Database
PREMIERE GLOBAL SERVICES

12/13/2011 Through 3/12/2012

Page: 38
Date: 4/10/2012
Time: 09:53 AM

| Check # Check Dat Check Pd Vendor Entity | Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6510 1/12/2012 2044 | 01/12 PREMIE 11/6-12/5/11 usf | PREMIERE GLOBAL SERVICES 582000 | | 10170693 | 12/5/2011 | 1/4/2012 | 59.95 | 0.00 | 59.95 |
| | | | | Check Total: | | | 59.95 | 0.00 | 59.95 |
| 6590 3/1/2012 2044 | 03/12 PREMIE 12/6-1/5 CONF CALLS | PREMIERE GLOBAL SERVICES 582000 | | 10415153 | 1/5/2012 | 2/4/2012 | 7.36 | 0.00 | 7.36 |
| 2044 | 1/6-2/5 CONF CALLS | 582000 | | 10658830 | 2/5/2012 | 3/6/2012 | 19.71 | 0.00 | 19.71 |
| | | | | Check Total: | | | 27.07 | 0.00 | 27.07 |
| | PREMIERE GLOBAL SERVICES Total: | | | | | | 87.02 | 0.00 | 87.02 |

---

Database: MRIPROD
VEND: PRICE

Check Register
MRI Production Database
COSENTINO FOOD STORES

12/13/2011 Through 3/12/2012

Page: 39
Date: 4/10/2012
Time: 09:53 AM

| Check # Check Dat Check Pd Vendor Entity | Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6517 1/17/2012 2044 | 01/12 PRICE CID REIMBURSEMENT | COSENTINO FOOD STORES 998900 | | REIMB | 1/17/2012 | 1/17/2012 | 52,923.67 | 0.00 | 52,923.67 |
| | | | | Check Total: | | | 52,923.67 | 0.00 | 52,923.67 |
| | COSENTINO FOOD STORES Total: | | | | | | 52,923.67 | 0.00 | 52,923.67 |

---

Database: MRIPROD
VEND: PROTE

Check Register
MRI Production Database
PROTECTION ONE ALARM MONITORING, INC.

12/13/2011 Through 3/12/2012

Page: 40
Date: 4/10/2012
Time: 09:53 AM

SFA Exhibit 3B

| Check # Check Dat Check Pd Vendor<br>Entity | Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6502 1/5/2012<br>2044 | 01/12 PROTE<br>1/1-1/31 SEC CAM | PROTECTION ONE ALARM MONITORING, INC.<br>732000 | | 85700563 | 12/1/2011 | 12/1/2011 | 524.65 | 0.00 | 524.65 |
| | | | | | | Check Total: | 524.65 | 0.00 | 524.65 |
| 6532 1/26/2012<br>2044 | 01/12 PROTE<br>SECURITY CAMERA | PROTECTION ONE ALARM MONITORING, INC.<br>732000 | | 86110473 | 1/13/2012 | 1/13/2012 | 524.65 | 0.00 | 524.65 |
| | | | | | | Check Total: | 524.65 | 0.00 | 524.65 |
| | | | | *PROTECTION ONE ALARM MONITORING, INC.* | | | 1,049.30 | 0.00 | 1,049.30 |

| Database: MRIPROD | | Check Register | Page: 41 |
|---|---|---|---|
| VEND: SEAL01 | | MRI Production Database<br>SEAL O MATIC PAVING | Date: 4/10/2012<br>Time: 09:53 AM |

12/13/2011 Through 3/12/2012

| Check # Check Dat Check Pd Vendor<br>Entity | Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6459 12/16/2011<br>2044<br>2044 | 12/11 SEAL01<br>APPLICATION ONE<br>RETAINAGE | SEAL O MATIC PAVING<br>990500<br>204600 | | 8/23CONTRACT<br>8/23CONTRACT | 12/16/2011<br>12/16/2011 | 12/16/2011<br>12/16/2011 | 19,328.36<br>-1,932.84 | 0.00<br>0.00 | 19,328.36<br>-1,932.84 |
| | | | | | | Check Total: | 17,395.52 | 0.00 | 17,395.52 |
| | | | | *SEAL O MATIC PAVING Total:* | | | 17,395.52 | 0.00 | 17,395.52 |

| Database: MRIPROD | | Check Register | Page: 42 |
|---|---|---|---|
| VEND: SEAL02 | | MRI Production Database<br>SEAL O MATIC PAVING | Date: 4/10/2012<br>Time: 09:53 AM |

12/13/2011 Through 3/12/2012

| Check # Check Dat Check Pd Vendor<br>Entity | Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6460 12/16/2011<br>2044<br>2044 | 12/11 SEAL02<br>APPLICATION ONE<br>RETAINAGE | SEAL O MATIC PAVING<br>990500<br>204600 | | 8/23CONTRACT<br>8/23CONTRACT | 12/16/2011<br>12/16/2011 | 12/16/2011<br>12/16/2011 | 18,000.00<br>-1,800.00 | 0.00<br>0.00 | 18,000.00<br>-1,800.00 |
| | | | | | | Check Total: | 16,200.00 | 0.00 | 16,200.00 |
| | | | | *SEAL O MATIC PAVING Total:* | | | 16,200.00 | 0.00 | 16,200.00 |

SFA Exhibit 3B

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Database: MRIPROD | | Check Register | | | | Page: 43 | |
| VEND: SEAL03 | | MRI Production Database | | | | Date: 4/10/2012 | |
| | | SEAL O MATIC PAVING | | | | Time: 09:53 AM | |

12/13/2011 Through 3/12/2012

| Check # Check Dat Check Pd Vendor | | | | Account | | Invoice | | Invoice Discount | | Check | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Entity | Reference | P.O. Number | Number | Invoice Number | Date | Due Date | Amount Amount | | Amount | |
| 6461 12/16/2011 | 12/11 SEAL03 | | SEAL O MATIC PAVING | | | | | | | |
| 2044 | APPLICATION ONE | | 990500 | 8/23CONTRACT | 12/16/2011 | 12/16/2011 | 14,518.72 | 0.00 | 14,518.72 |
| 2044 | RETAINAGE | | 204600 | 8/23CONTRACT | 12/16/2011 | 12/16/2011 | -1,451.87 | 0.00 | -1,451.87 |
| | | | | | Check Total: | | 13,066.85 | 0.00 | 13,066.85 |
| | | | SEAL O MATIC PAVING Total: | | | 13,066.85 | | 0.00 | 13,066.85 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Database: MRIPROD | | Check Register | | | | Page: 44 | |
| VEND: SEAL04 | | MRI Production Database | | | | Date: 4/10/2012 | |
| | | SEAL O MATIC PAVING | | | | Time: 09:53 AM | |

12/13/2011 Through 3/12/2012

| Check # Check Dat Check Pd Vendor | | | | Account | | Invoice | | Invoice Discount | | Check | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Entity | Reference | P.O. Number | Number | Invoice Number | Date | Due Date | Amount Amount | | Amount | |
| 6462 12/16/2011 | 12/11 SEAL04 | | SEAL O MATIC PAVING | | | | | | | |
| 2044 | APPLICATION ONE | | 990500 | 8/23CONTRACT | 12/16/2011 | 12/16/2011 | 25,726.88 | 0.00 | 25,726.88 |
| | | | | | Check Total: | | 25,726.88 | 0.00 | 25,726.88 |
| | | | SEAL O MATIC PAVING Total: | | | 25,726.88 | | 0.00 | 25,726.88 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Database: MRIPROD | | Check Register | | | | Page: 45 | |
| VEND: SEALO | | MRI Production Database | | | | Date: 4/10/2012 | |
| | | SEAL-O-MATIC PAVING COMPANY | | | | Time: 09:53 AM | |

12/13/2011 Through 3/12/2012

| Check # Check Dat Check Pd Vendor | | | | Account | | Invoice | | Invoice Discount | | Check | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Entity | Reference | P.O. Number | Number | Invoice Number | Date | Due Date | Amount Amount | | Amount | |
| 6463 12/16/2011 | 12/11 SEALO | | SEAL-O-MATIC PAVING COMPANY | | | | | | | |
| 2044 | APPLICATION 1 | | 990500 | APPLICATION1 | 10/20/2011 | 11/20/2011 | 41,159.41 | 0.00 | 41,159.41 |
| 2044 | APPLICATION 1 | | 204600 | APPLICATION1 | 10/20/2011 | 11/20/2011 | -6,688.63 | 0.00 | -6,688.63 |
| | | | | | Check Total: | | 34,470.78 | 0.00 | 34,470.78 |
| | | | SEAL-O-MATIC PAVING COMPANY Total: | | | 34,470.78 | | 0.00 | 34,470.78 |

SFA Exhibit 3B

Database: MRIPROD                  Check Register                            Page:  46
VEND: TERRA                        MRI Production Database                    Date: 4/10/2012
                                   TERRACON CONSULTANTS, INC.                 Time: 09:53 AM

                                   12/13/2011 Through 3/12/2012

| Check # Check Dat Check Pd Vendor Entity | Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 T253933 1/20/20 01/12 TERRA 2044 | 63RD ENTRANCE | TERRACON CONSULTANTS, INC. | 990500 | T253933 | *Hand Check* 10/24/2011 | 10/24/2011 | 4,384.50 | 0.00 | 4,384.50 |
| | | | | | *Check Total:* | | 4,384.50 | 0.00 | 4,384.50 |
| 1 T263555 1/20/20 01/12 TERRA 2044 | STRUCTURAL STEEL | TERRACON CONSULTANTS, INC. | 990500 | T263555 | *Hand Check* 11/28/2011 | 12/28/2011 | 466.50 | 0.00 | 466.50 |
| | | | | | *Check Total:* | | 466.50 | 0.00 | 466.50 |
| | | *TERRACON CONSULTANTS, INC. Total:* | | | | 4,851.00 | | 0.00 | 4,851.00 |

Database: MRIPROD                  Check Register                            Page:  47
VEND: TERRN                        MRI Production Database                    Date: 4/10/2012
                                   TERRACON                                   Time: 09:53 AM

                                   12/13/2011 Through 3/12/2012

| Check # Check Dat Check Pd Vendor Entity | Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| Draw 12 3/1/2012 03/12 TERRN 2044 | Project 02101194 | TERRACON | 990500 | T277173 | *Hand Check* 1/16/2012 | 1/16/2012 | 997.50 | 0.00 | 997.50 |
| | | | | | *Check Total:* | | 997.50 | 0.00 | 997.50 |
| | | *TERRACON Total:* | | | | 997.50 | | 0.00 | 997.50 |

Database: MRIPROD                  Check Register                            Page:  48
VEND: TLBW                         MRI Production Database                    Date: 4/10/2012
                                   T-L BRYWOOD LLC                            Time: 09:53 AM

                                   12/13/2011 Through 3/12/2012

| Check # Check Dat Check Pd Vendor Entity | Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6602 3/8/2012 03/12 TLBW 2044 | | T-L BRYWOOD LLC | 111110 | TLBW | 3/8/2012 | 3/8/2012 | 30,103.00 | 0.00 | 30,103.00 |
| | | | | | *Check Total:* | | 30,103.00 | 0.00 | 30,103.00 |

SFA Exhibit 3B

*T-L BRYWOOD LLC Total:*      30,103.00      0.00      30,103.00

| Database: MRIPROD<br>VEND: TLP | Check Register<br>MRI Production Database<br>TRI LAND PROPERTIES, INC. | Page: 49<br>Date: 4/10/2012<br>Time: 09:53 AM |
|---|---|---|

12/13/2011 Through 3/12/2012

| Check # | Check Dat | Check Pd Vendor | | Account | | Invoice | | Invoice Discount | | Check |
|---|---|---|---|---|---|---|---|---|---|---|
| Entity | | Reference | P.O. Number | Number | Invoice Number | Date | Due Date | Amount | Amount | Amount |
| 6457 | 12/15/2011 | 12/11 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | | 12/11 CAM ADMIN | | 542800 | 1211CAMBW | 12/14/2011 | 12/14/2011 | 1,081.22 | 0.00 | 1,081.22 |
| 2044 | | Management Fee | | 542400 | 2044_0000001 | 12/13/2011 | 12/13/2011 | 4,322.62 | 0.00 | 4,322.62 |
| 2044 | | PPE 12/10 CONTR SERV | | 722000 | 4336DEC16 | 12/16/2011 | 12/16/2011 | 4,103.75 | 0.00 | 4,103.75 |
| 2044 | | PPE 12/10 CONTR SERV | | 711000 | 4336DEC16 | 12/16/2011 | 12/16/2011 | 184.25 | 0.00 | 184.25 |
| 2044 | | PPE 12/10 CONTR SERV | | 990500 | 4336DEC16 | 12/16/2011 | 12/16/2011 | 134.00 | 0.00 | 134.00 |
| | | | | | | | Check Total: | 9,825.84 | 0.00 | 9,825.84 |
| 6488 | 12/30/2011 | 12/11 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | | PPE 12/30 CONTR SERV | | 722000 | 4336DEC30 | 12/30/2011 | 12/30/2011 | 4,003.25 | 0.00 | 4,003.25 |
| | | | | | | | Check Total: | 4,003.25 | 0.00 | 4,003.25 |
| 6516 | 1/13/2012 | 01/12 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | | PPE 1/7 CONTR SERV | | 722000 | 4336JAN13 | 1/13/2012 | 1/13/2012 | 3,333.25 | 0.00 | 3,333.25 |
| | | | | | | | Check Total: | 3,333.25 | 0.00 | 3,333.25 |
| 6519 | 1/19/2012 | 01/12 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | | D.LINDSEY 9/11 ELAN | | 751000 | 62319 | 12/22/2011 | 12/22/2011 | 23.74 | 0.00 | 23.74 |
| 2044 | | W.GEARHART 9/11 ELAN | | 581500 | 62321 | 12/21/2011 | 12/21/2011 | 1.95 | 0.00 | 1.95 |
| 2044 | | W.GEARHART 9/11 ELAN | | 751000 | 62321 | 12/21/2011 | 12/21/2011 | 109.09 | 0.00 | 109.09 |
| 2044 | | CINGULAR 8/24-9/23 | | 990500 | 62294 | 12/8/2011 | 1/8/2012 | 9.54 | 0.00 | 9.54 |
| 2044 | | CINGULAR 10/24-11/23 | | 990500 | 62296 | 12/18/2011 | 1/18/2012 | 9.30 | 0.00 | 9.30 |
| 2044 | | W.GEARHART 9/11 ELAN | | 751200 | 62321 | 12/21/2011 | 12/21/2011 | 87.48 | 0.00 | 87.48 |
| 2044 | | W.GEARHART 9/11 ELAN | | 732500 | 62321 | 12/21/2011 | 12/21/2011 | 300.53 | 0.00 | 300.53 |
| 2044 | | T.BATCH 9/11 ELAN | | 582500 | 62323 | 12/22/2011 | 12/22/2011 | 102.08 | 0.00 | 102.08 |
| | | | | | | | Check Total: | 643.71 | 0.00 | 643.71 |
| 6527 | 1/20/2012 | 01/12 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | | W.GEARHART 10/11 ELA | | 581500 | 62335 | 1/19/2012 | 1/19/2012 | 9.49 | 0.00 | 9.49 |
| 2044 | | J PETERS 11/11 ELAN | | 751200 | 62340 | 1/20/2012 | 1/20/2012 | 217.25 | 0.00 | 217.25 |
| 2044 | | J PETERS 11/11 ELAN | | 751000 | 62340 | 1/20/2012 | 1/20/2012 | 123.03 | 0.00 | 123.03 |
| 2044 | | W.GEARHART 10/11 ELA | | 732500 | 62335 | 1/19/2012 | 1/20/2012 | 310.79 | 0.00 | 310.79 |
| 2044 | | D.LINDSEY 11/11 ELAN | | 751000 | 62343 | 1/20/2012 | 1/20/2012 | 569.87 | 0.00 | 569.87 |
| 2044 | | D.LINDSEY 11/11 ELAN | | 711400 | 62343 | 1/20/2012 | 1/20/2012 | 32.66 | 0.00 | 32.66 |
| 2044 | | W.GEARHART 10/11 ELA | | 751000 | 62335 | 1/19/2012 | 1/19/2012 | 51.30 | 0.00 | 51.30 |
| 2044 | | J PETERS 11/11 ELAN | | 581500 | 62340 | 1/20/2012 | 1/20/2012 | 100.00 | 0.00 | 100.00 |

| Database: MRIPROD<br>VEND: TLP | Check Register<br>MRI Production Database | Page: 50<br>Date: 4/10/2012 |
|---|---|---|

SFA Exhibit 3B

TRI LAND PROPERTIES, INC.                                    Time: 09:53 AM

12/13/2011 Through 3/12/2012

| Check # Check Dat Check Pd Vendor | | | Account | | Invoice | | Invoice Discount | | Check |
|---|---|---|---|---|---|---|---|---|---|
| Entity | Reference | P.O. Number | Number | Invoice Number | Date | Due Date | Amount Amount | | Amount |
| 2044 | T.BATCH 10/11 ELAN C | | 582500 | 82325 | 1/19/2012 | 1/19/2012 | 87.10 | 0.00 | 87.10 |
| 2044 | W.GEARHART 10/11 ELA | | 751200 | 62335 | 1/19/2012 | 1/19/2012 | 76.14 | 0.00 | 76.14 |
| 2044 | T.BATCH 11/11 ELAN C | | 582500 | 62352 | 1/20/2012 | 1/20/2012 | 17.87 | 0.00 | 17.87 |
| 2044 | J PETERS 11/11 ELAN | | 732500 | 62340 | 1/20/2012 | 1/20/2012 | 259.82 | 0.00 | 259.82 |
| 2044 | J PETERS 11/11 ELAN | | 751000 | 62340 | 1/20/2012 | 1/20/2012 | 2.58 | 0.00 | 2.58 |
| | | | | | | Check Total: | 1,878.00 | 0.00 | 1,878.00 |
| 6529 1/25/2012 | 01/12 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | 01/12 CAM ADMIN | | 542800 | 0112CAMBW | 1/24/2012 | 1/24/2012 | 1,087.00 | 0.00 | 1,087.00 |
| 2044 | Management Fee | | 542400 | 2044_0000001 | 1/31/2012 | 1/31/2012 | 3,763.99 | 0.00 | 3,763.99 |
| 2044 | Management Fee | | 542400 | 2044_0000002 | 12/31/2011 | 12/31/2011 | 20.00 | 0.00 | 20.00 |
| | | | | | | Check Total: | 4,870.99 | 0.00 | 4,870.99 |
| 6534 1/27/2012 | 01/12 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | PPE 01/21 CONTR SERV | | 722000 | 4336JAN27 | 1/27/2012 | 1/27/2012 | 4,204.25 | 0.00 | 4,204.25 |
| 2044 | SNOW | | 711000 | 4336JAN27 | 1/27/2012 | 1/27/2012 | 234.50 | 0.00 | 234.50 |
| | | | | | | Check Total: | 4,438.75 | 0.00 | 4,438.75 |
| 6536 1/27/2012 | 01/12 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | EMAIL MARKETING | | 992842 | 62306 | 12/8/2011 | 1/8/2012 | 59.97 | 0.00 | 59.97 |
| 2044 | RFD TRAVEL | | 990169 | 62306 | 12/8/2011 | 1/8/2012 | 217.24 | 0.00 | 217.24 |
| 2044 | D.LINDSEY 12/11 ELAN | | 751000 | 62352 | 1/23/2012 | 1/23/2012 | 383.65 | 0.00 | 383.65 |
| 2044 | D.LINDSEY 12/11 ELAN | | 751200 | 62352 | 1/23/2012 | 1/23/2012 | 53.77 | 0.00 | 53.77 |
| 2044 | TRUCK REPAIR | | 732500 | 62306 | 12/8/2011 | 1/8/2012 | 872.82 | 0.00 | 872.82 |
| 2044 | EMAIL MARKETING | | 990169 | 62306 | 12/8/2011 | 1/8/2012 | 9.74 | 0.00 | 9.74 |
| | | | | | | Check Total: | 1,597.19 | 0.00 | 1,597.19 |
| 6537 1/30/2012 | 01/12 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | J.PETERS 11/11 EXP R | | 992842 | 62373 | 1/30/2012 | 1/30/2012 | 216.63 | 0.00 | 216.63 |
| 2044 | W.GEARHART 11/11 ELA | | 581500 | 62392 | 1/30/2012 | 1/30/2012 | 45.33 | 0.00 | 45.33 |
| 2044 | W.GEARHART 12/11 ELA | | 581500 | 62393 | 1/30/2012 | 1/30/2012 | 11.91 | 0.00 | 11.91 |
| 2044 | W.GEARHART 12/11 ELA | | 732500 | 62393 | 1/30/2012 | 1/30/2012 | 378.69 | 0.00 | 378.69 |
| 2044 | W.GEARHART 11/11 ELA | | 732500 | 62392 | 1/30/2012 | 1/30/2012 | 327.64 | 0.00 | 327.64 |
| 2044 | A. GREENE 10/11 EX R | | 990169 | 62380 | 1/30/2012 | 1/30/2012 | 98.83 | 0.00 | 98.83 |
| 2044 | W.GEARHART 11/11 ELA | | 751000 | 62392 | 1/30/2012 | 1/30/2012 | 40.12 | 0.00 | 40.12 |
| 2044 | J.PETERS 11/11 EXP R | | 751000 | 62373 | 1/30/2012 | 1/30/2012 | 16.52 | 0.00 | 16.52 |

12/13/2011 Through 3/12/2012

| Check # Check Dat Check Pd Vendor | | | Account | | Invoice | | Invoice Discount | | Check |
|---|---|---|---|---|---|---|---|---|---|
| Entity | Reference | P.O. Number | Number | Invoice Number | Date | Due Date | Amount Amount | | Amount |
| 2044 | W.GEARHART 12/11 ELA | | 732500 | 62393 | 1/30/2012 | 1/30/2012 | 17.66 | 0.00 | 17.66 |
| 2044 | W.GEARHART 12/11 ELA | | 761500 | 62393 | 1/30/2012 | 1/30/2012 | 28.59 | 0.00 | 28.59 |

SFA Exhibit 3B

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2044 | W.GEARHART 11/11 ELA | 751200 | 62392 | 1/30/2012 | 1/30/2012 | 75.19 | 0.00 | 75.19 |
| 2044 | FAXES 11/16-12/06 | 999004 | 62298 | 1/30/2012 | 1/30/2012 | 10.20 | 0.00 | 10.20 |
| 2044 | FAXES 11/16-12/06 | 582000 | 62298 | 1/30/2012 | 1/30/2012 | 9.60 | 0.00 | 9.60 |
| | | | | *Check Total:* | | *1,276.91* | *0.00* | *1,276.91* |
| | | | | | | | | |
| 6538 1/31/2012 | 01/12 TLP | TRI LAND PROPERTIES, INC. | | *Unused - Continued Check* | | | | |
| 2044 | Carried to 6539 | 751200 | 62333 | 1/27/2012 | 1/27/2012 | 0.00 | 0.00 | 0.00 |
| | | | | *Check Total:* | | *0.00* | *0.00* | *0.00* |
| | | | | | | | | |
| 6539 1/31/2012 | 01/12 TLP | TRI LAND PROPERTIES, INC. | | | | | | |
| 2044 | M. SLIFKA JULY MILEA | 996600 | 62358 | 1/30/2012 | 1/30/2012 | 45.45 | 0.00 | 45.45 |
| 2044 | M. SLIFKA JULY EXP R | 996600 | 62359 | 1/30/2012 | 1/30/2012 | 220.30 | 0.00 | 220.30 |
| 2044 | M. SLIFKA JUNE MILEA | 996600 | 62360 | 1/30/2012 | 1/30/2012 | 45.45 | 0.00 | 45.45 |
| 2044 | M. SLIFKA JUNE EXP R | 996600 | 62361 | 1/30/2012 | 1/30/2012 | 225.99 | 0.00 | 225.99 |
| 2044 | M SLIFKA SEPT 11 MIL | 996600 | 62362 | 1/30/2012 | 1/30/2012 | 45.45 | 0.00 | 45.45 |
| 2044 | M SLIFKA SEP EXP REP | 996600 | 62363 | 1/30/2012 | 1/30/2012 | 116.46 | 0.00 | 116.46 |
| 2044 | A.GREENE 9/11 EXP RP | 990169 | 62378 | 1/30/2012 | 1/30/2012 | 154.89 | 0.00 | 154.89 |
| 2044 | OCT ELAN LINDSEY | 751200 | 62333 | 1/27/2012 | 1/27/2012 | 293.84 | 0.00 | 293.84 |
| 2044 | A GREENE 11/11 EXP R | 990169 | 62382 | 1/30/2012 | 1/30/2012 | 70.91 | 0.00 | 70.91 |
| 2044 | SCOTT FITZ 10/11 MII | 990169 | 62383 | 1/30/2012 | 1/30/2012 | 9.48 | 0.00 | 9.48 |
| 2044 | SCOTT FITZ10/11 EX R | 990169 | 62384 | 1/30/2012 | 1/30/2012 | 355.44 | 0.00 | 355.44 |
| 2044 | SCOTT FITZ9/11 MILEA | 990169 | 62385 | 1/30/2012 | 1/30/2012 | 2.53 | 0.00 | 2.53 |
| 2044 | SCOTT FITZ 9/11 EXP | 990169 | 62386 | 1/30/2012 | 1/30/2012 | 188.95 | 0.00 | 188.95 |
| 2044 | SCOTT FITZ 11/11 MIL | 990169 | 62387 | 1/30/2012 | 1/30/2012 | 5.06 | 0.00 | 5.06 |
| 2044 | SCOTT FITZ 11/11 EXP | 990169 | 62388 | 1/30/2012 | 1/30/2012 | 176.92 | 0.00 | 176.92 |
| 2044 | M.SLIFKA 9/11 MILEAG | 996600 | 62403 | 1/30/2012 | 1/30/2012 | 11.36 | 0.00 | 11.36 |
| 2044 | M.SLIFKA 9/11 EXP RP | 996600 | 62404 | 1/30/2012 | 1/30/2012 | 82.90 | 0.00 | 82.90 |
| 2044 | R.BOOTH SEPT/OCT11 E | 582500 | 62354 | 1/30/2012 | 1/30/2012 | 133.59 | 0.00 | 133.59 |
| 2044 | R.BOOTH SEPT/OCT11 M | 582500 | 62355 | 1/30/2012 | 1/30/2012 | 5.30 | 0.00 | 5.30 |
| | | | | *Check Total:* | | *2,190.27* | *0.00* | *2,190.27* |
| | | | | | | | | |
| 6540 1/31/2012 | 01/12 TLP | TRI LAND PROPERTIES, INC. | | *Unused - Continued Check* | | | | |
| 2044 | Carried to 6541 | 990500 | 62295 | 12/8/2011 | 1/8/2012 | 0.00 | 0.00 | 0.00 |
| | | | | *Check Total:* | | *0.00* | *0.00* | *0.00* |

Database: MRIPROD
VEND: TLP

Check Register
MRI Production Database
TRI LAND PROPERTIES, INC.

Page: 52
Date: 4/10/2012
Time: 09:53 AM

12/13/2011 Through 3/12/2012

| Check # Check Dai Check Pd Vendor | | | Account | | Invoice | | Invoice Discount | | Check |
|---|---|---|---|---|---|---|---|---|---|
| Entity | Reference | P.O. Number | Number | Invoice Number | Date | Due Date | Amount Amount | | Amount |
| | | | | | | | | | |
| 6541 1/31/2012 | 01/12 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | CYPRESS NOVEMBER11 | | 990500 | 62300 | 1/31/2012 | 1/31/2012 | 1.09 | 0.00 | 1.09 |
| 2044 | CYPRESS NOVEMBER11 | | 582000 | 62300 | 1/31/2012 | 1/31/2012 | 2.29 | 0.00 | 2.29 |
| 2044 | CINGULAR 9/24-10/23 | | 990500 | 62295 | 12/8/2011 | 1/8/2012 | 9.04 | 0.00 | 9.04 |
| 2044 | CYPRESS NOVEMBER11 | | 999004 | 62300 | 1/31/2012 | 1/31/2012 | 2.52 | 0.00 | 2.52 |
| 2044 | J PETERS OCT ELAN CC | | 582500 | 62330 | 1/30/2012 | 1/30/2012 | 17.02 | 0.00 | 17.02 |
| 2044 | J PETERS OCT ELAN CC | | 732500 | 62330 | 1/30/2012 | 1/30/2012 | 33.43 | 0.00 | 33.43 |
| 2044 | CYPRESS NOVEMBER11 | | 990169 | 62300 | 1/31/2012 | 1/31/2012 | 4.46 | 0.00 | 4.46 |
| 2044 | J PETERS DEC 11 ELAN | | 581500 | 62349 | 1/30/2012 | 1/30/2012 | 8.81 | 0.00 | 8.81 |
| 2044 | J PETERS DEC 11 ELAN | | 732500 | 62349 | 1/30/2012 | 1/30/2012 | 54.00 | 0.00 | 54.00 |

SFA Exhibit 3B

| 2044 | CYPRESS NOVEMBER11 | 560000 | 62300 | 1/31/2012 | 1/31/2012 | 1.63 | 0.00 | 1.63 |
|---|---|---|---|---|---|---|---|---|
| 2044 | J PETERS OCT ELAN CC | 751000 | 62330 | 1/30/2012 | 1/30/2012 | 44.33 | 0.00 | 44.33 |
| 2044 | J PETERS OCT ELAN CC | 751200 | 82330 | 1/30/2012 | 1/30/2012 | 148.32 | 0.00 | 148.32 |
| 2044 | CYPRESS NOVEMBER11 | 992842 | 62300 | 1/31/2012 | 1/31/2012 | 0.88 | 0.00 | 0.88 |
| 2044 | J PETERS DEC 11 ELAN | 751000 | 62349 | 1/30/2012 | 1/30/2012 | 88.30 | 0.00 | 88.30 |
| 2044 | J PETERS DEC 11 ELAN | 751200 | 62349 | 1/30/2012 | 1/30/2012 | 144.82 | 0.00 | 144.82 |
| 2044 | J PETERS DEC 11 ELAN | 992842 | 62349 | 1/30/2012 | 1/30/2012 | 61.86 | 0.00 | 61.86 |
| 2044 | J PETERS DEC 11 ELAN | 990500 | 62349 | 1/30/2012 | 1/30/2012 | 115.00 | 0.00 | 115.00 |
| | | | | *Check Total:* | | *737.80* | *0.00* | *737.80* |
| | | | | | | | | |
| **6562 2/9/2012** | **02/12 TLP** | **TRI LAND PROPERTIES, INC.** | | | | | | |
| 2044 | PPE 2/04 CONTR SERV | 722000 | 4336FEB10 | 2/10/2012 | 2/10/2012 | 2,412.00 | 0.00 | 2,412.00 |
| | | | | *Check Total:* | | *2,412.00* | *0.00* | *2,412.00* |
| | | | | | | | | |
| **6565 2/10/2012** | **02/12 TLP** | **TRI LAND PROPERTIES, INC.** | | | | | | |
| 2044 | Management Fee | 542400 | 2044_0000001 | 2/10/2012 | 2/10/2012 | 3,834.50 | 0.00 | 3,834.50 |
| 2044 | 01/12 MGMNT FEE CUP | 542400 | 0112CAMBW | 2/10/2012 | 2/10/2012 | 20.06 | 0.00 | 20.06 |
| 2044 | 02/12 CAM ADMIN | 542800 | 0212CAMBW | 2/10/2012 | 2/10/2012 | 993.29 | 0.00 | 993.29 |
| | | | | *Check Total:* | | *4,847.85* | *0.00* | *4,847.85* |
| | | | | | | | | |
| **6570 2/16/2012** | **02/12 TLP** | **TRI LAND PROPERTIES, INC.** | | | | | | |
| 2044 | Management Fee | 542400 | 2044_0000002 | 1/31/2012 | 1/31/2012 | 20.06 | 0.00 | 20.06 |
| 2044 | DATABASE DIRECT MAIL | 282000 | 82308 | 12/15/2011 | 12/15/2011 | 1,733.50 | 0.00 | 1,733.50 |
| | | | | *Check Total:* | | *1,753.56* | *0.00* | *1,753.56* |

Database: MRIPROD

Check Register

MRI Production Database

VEND: TLP

TRI LAND PROPERTIES, INC.

Page:    53

Date: 4/10/2012

Time: 09:53 AM

12/13/2011 Through 3/12/2012

| Check # Check Dat Check Pd Vendor | | | | Account | | Invoice | | Invoice Discount | | Check |
|---|---|---|---|---|---|---|---|---|---|---|
| Entity | Reference | | P.O. Number | Number | Invoice Number | Date | Due Date | Amount | Amount | Amount |
| **6591 3/1/2012** | **03/12 TLP** | **TRI LAND PROPERTIES, INC.** | | | | | | | | |
| 2044 | PPE 2/18 CONTR SERV | | | 722000 | 4336FEB24 | 2/24/2012 | 2/24/2012 | 2,646.50 | 0.00 | 2,646.50 |
| 2044 | PPE 2/18 SNOW | | | 711000 | 4336FEB24 | 2/24/2012 | 2/24/2012 | 284.75 | 0.00 | 284.75 |
| | | | | | | *Check Total:* | | *2,931.25* | *0.00* | *2,931.25* |
| | | | | | | | | | | |
| **6601 3/8/2012** | **03/12 TLP** | **TRI LAND PROPERTIES, INC.** | | | | | | | | |
| 2044 | PPE 3/3 CONTR SERV | | | 722000 | 4336MAR9 | 3/8/2012 | 3/8/2012 | 1,976.50 | 0.00 | 1,976.50 |
| | | | | | | *Check Total:* | | *1,976.50* | *0.00* | *1,976.50* |
| | | | | | | | | | | |
| **6603 3/8/2012** | **03/12 TLP** | **TRI LAND PROPERTIES, INC.** | | | | | | | | |
| 2044 | LSE COM PLANET FIT | | | 992100 | 6128. | 3/8/2012 | 3/8/2012 | 13,700.07 | 0.00 | 13,700.07 |
| | | | | | | *Check Total:* | | *13,700.07* | *0.00* | *13,700.07* |
| | | | | | | | | | | |
| | *TRI LAND PROPERTIES, INC. Total:* | | | | | | | *62,417.19* | *0.00* | *62,417.19* |

Database: MRIPROD

Check Register

Page:    54

SFA Exhibit 3B

VEND: TPBT

MRI Production Database
THE PRIVATE BANK AND TRUST COMPANY

Date: 4/10/2012
Time: 09:53 AM

12/13/2011 Through 3/12/2012

| Check # Check Dat Check Pd Vendor Entity | Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 01DECWIRE 12/29 12/11 TPBT 2044 | DEC 11 INTEREST | THE PRIVATE BANK AND TRUST COMPANY | 970500 | 3001DEC | Hand Check 12/29/2011 | 12/29/2011 | 35,877.26 | 0.00 | 35,877.26 |
| | | | | | Check Total: | | 35,877.26 | 0.00 | 35,877.26 |
| 01JANWIRE 1/31/: 01/12 TPBT 2044 | JAN 12 INTEREST | THE PRIVATE BANK AND TRUST COMPANY | 970500 | 3001JAN | Hand Check 1/31/2012 | 1/31/2012 | 33,803.87 | 0.00 | 33,803.87 |
| | | | | | Check Total: | | 33,803.87 | 0.00 | 33,803.87 |
| 03DECWIRE 12/29 12/11 TPBT 2044 | DEC 11 INTEREST | THE PRIVATE BANK AND TRUST COMPANY | 970500 | 3003DEC | Hand Check 12/29/2011 | 12/29/2011 | 19,255.30 | 0.00 | 19,255.30 |
| | | | | | Check Total: | | 19,255.30 | 0.00 | 19,255.30 |
| 03JANWIRE 1/31/: 01/12 TPBT 2044 | JAN 12 INTEREST | THE PRIVATE BANK AND TRUST COMPANY | 970500 | 3003JAN | Hand Check 1/31/2012 | 1/31/2012 | 18,779.36 | 0.00 | 18,779.36 |
| | | | | | Check Total: | | 18,779.36 | 0.00 | 18,779.36 |
| | | THE PRIVATE BANK AND TRUST COMPANY To | | | | | 107,715.79 | 0.00 | 107,715.79 |

Database: MRIPROD
VEND: TRANS

Check Register
MRI Production Database
TRANS UNION CREDIT INFO.

Page:  55
Date: 4/10/2012
Time: 09:53 AM

12/13/2011 Through 3/12/2012

| Check # Check Dat Check Pd Vendor Entity | Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6511 1/12/2012 2044 | 01/12 TRANS 10/26-11/25 MNTH FEE | TRANS UNION CREDIT INFO. | 990169 | 11100809 | 11/25/2011 | 12/25/2011 | 4.30 | 0.00 | 4.30 |
| | | | | | Check Total: | | 4.30 | 0.00 | 4.30 |
| 6563 2/9/2012 2044 | 02/12 TRANS MONTHLY CR REPORT | TRANS UNION CREDIT INFO. | 990169 | 12100753 | 12/25/2011 | 1/25/2012 | 4.27 | 0.00 | 4.27 |
| | | | | | Check Total: | | 4.27 | 0.00 | 4.27 |
| 6571 2/16/2012 2044 | 02/12 TRANS 12/26-1/25 MNTHLY CR | TRANS UNION CREDIT INFO. | 990169 | 01200770 | 1/25/2012 | 2/25/2012 | 4.26 | 0.00 | 4.26 |
| | | | | | Check Total: | | 4.26 | 0.00 | 4.26 |
| | | TRANS UNION CREDIT INFO. Total: | | | | | 12.83 | 0.00 | 12.83 |

SFA Exhibit 3B

Database: MRIPROD
VEND: VETER

Check Register
MRI Production Database
VETERANS DISTRIBUTION OF CHICAGO

Page:    56
Date: 4/10/2012
Time: 09:53 AM

12/13/2011 Through 3/12/2012

| Check # Check Dal Check Pd Vendor Entity | Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6580 2/23/2012 2044 | 02/12 VETER MESS. SERVICE | VETERANS DISTRIBUTION OF CHICAGO | 990500 | 893432 | 1/8/2012 | 2/8/2012 | 58.06 | 0.00 | 58.06 |
| | | | | Check Total: | | | 58.06 | 0.00 | 58.06 |
| | | | VETERANS DISTRIBUTION OF CHICAGO Total: | | | 58.06 | | 0.00 | 58.06 |

Database: MRIPROD
VEND: WACKE

Check Register
MRI Production Database
G4S SECURE SOLUTIONS INC.

Page:    57
Date: 4/10/2012
Time: 09:53 AM

12/13/2011 Through 3/12/2012

| Check # Check Dal Check Pd Vendor Entity | Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6512 1/12/2012 2044 | 01/12 WACKE 2/28-3/6 SEC SERVICE | G4S SECURE SOLUTIONS INC. | 732000 | 5768166 | 3/6/2011 | 4/6/2011 | 1,228.08 | 0.00 | 1,228.08 |
| | | | | Check Total: | | | 1,228.08 | 0.00 | 1,228.08 |
| 6524 1/19/2012 2044 | 01/12 WACKE 12/5-11 SECURITY SER | G4S SECURE SOLUTIONS INC. | 732000 | 6040891 | 12/11/2011 | 1/11/2012 | 1,228.08 | 0.00 | 1,228.08 |
| | | | | Check Total: | | | 1,228.08 | 0.00 | 1,228.08 |
| | | | G4S SECURE SOLUTIONS INC. Total: | | | 2,456.16 | | 0.00 | 2,456.16 |

Database: MRIPROD
VEND: WELLS

Check Register
MRI Production Database
WELLS FARGO PAYMENT CENTER

Page:    58
Date: 4/10/2012
Time: 09:53 AM

12/13/2011 Through 3/12/2012

| Check # Check Dal Check Pd Vendor Entity | Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6487 12/30/2011 2044 | 12/11 WELLS NOV 11 LEASING TRAVE | WELLS FARGO PAYMENT CENTER | 990169 | 6805DEC | 12/30/2011 | 12/30/2011 | 383.90 | 0.00 | 383.90 |
| | | | | Check Total: | | | 383.90 | 0.00 | 383.90 |
| 6592 3/1/2012 | 03/12 WELLS | WELLS FARGO PAYMENT CENTER | | | | | | | |

SFA Exhibit 3B

| 2044 | LEASING TRAVEL | 990169 | 6805JAN | 3/1/2012 | 3/1/2012 | 320.70 | 0.00 | 320.70 |
| 2044 | CAM TRAVEL | 582500 | 6805JAN | 3/1/2012 | 3/1/2012 | 98.90 | 0.00 | 98.90 |
| 2044 | CONST TRAVEL | 998600 | 6805JAN | 3/1/2012 | 3/1/2012 | 213.80 | 0.00 | 213.80 |
| | | | | *Check Total:* | | 633.40 | 0.00 | 633.40 |
| | | | | | | | | |
| | *WELLS FARGO PAYMENT CENTER Total:* | | | | 1,017.30 | | 0.00 | 1,017.30 |
| | | | | | | | | |
| | *Grand Total:* | | | | 940,477.75 | | 0.00 | 940,477.75 |

# Attachment to Statement of Financial Affairs 3C

Exhibit 3C

| Name and address of creditor | Date of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|
| Tri-Land Properties, Inc. One Westbrook Corporate Center Suite 520 Westchester, IL 60154 | See attached SFA Exhibit 3C(a) | 1,161,812.48 | 472,369.07 |
| Mesirow Financial Inc IRA Dept. FBO Stuart L. Pinkert ATTN: Mary Tait 353 North Clark St Chicago, IL 60654 | See attached SFA Exhibit 3C(b) | 5,000.00 | 624,315.07 |
| Mesirow Financial Inc IRA Dept. FBO Radley D. Pearsall ATTN: Mary Tait 353 North Clark St Chicago, IL 60654 | See attached SFA Exhibit 3C(b) | 1,000.00 | 124,863.01 |
| Mesirow Financial Inc IRA Dept. FBO Frank B. Chaunder ATTN: Mary Tait 353 North Clark St Chicago, IL 60654 | See attached SFA Exhibit 3C(b) | 500.00 | 62,431.51 |
| T-L Catonsville Pro LLC c/o Tri-Land Properties, Inc One Westbrook Corporate Center Suite 520 Westchester, IL 60154 | See attached SFA Exhibit 3C(c) | 1,500.00 | 187,294.52 |
| Tri-Land Holdings Inc. One Westbrook Corporate Center Suite 520 Westchester, IL 60154 | | 0.00 | 364,002.00 |
| | Total | 1,169,812.48 | 1,835,275.18 |

SFA Exhibit 3C(a)

Check Register
MRI Production Database
TRI LAND PROPERTIES, INC.

Page: 1
Date: 4/12/2012
Time: 08:57 PM

3/13/2011 Through 3/12/2012

| Check # Check Date Entity | Check Pd Vendor Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 5446 3/17/2011 2044 | 03/11 TLP Carried to 5447 | TRI LAND PROPERTIES, INC. | 992100 | 5940 | 3/16/2011 | 3/16/2011 | **Unused - Continued Check** 0.00 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* 0.00 | 0.00 | 0.00 |
| 5447 3/17/2011 2044 | 03/11 TLP LSE COM RAINBOW | TRI LAND PROPERTIES, INC. | 992100 | 5940 | 3/16/2011 | 3/16/2011 | 4,440.00 | 0.00 | 4,440.00 |
| 2044 | CYPRESS BILL 2/2011 | | 996600 | 61885 | 3/15/2011 | 3/15/2011 | 13.94 | 0.00 | 13.94 |
| 2044 | CYPRESS BILL 2/2011 | | 582000 | 61885 | 3/15/2011 | 3/15/2011 | 6.94 | 0.00 | 6.94 |
| 2044 | CYPRESS BILL 2/2011 | | 999004 | 61885 | 3/15/2011 | 3/15/2011 | 2.06 | 0.00 | 2.06 |
| 2044 | CYPRESS BILL 2/2011 | | 990169 | 61885 | 3/15/2011 | 3/15/2011 | 17.82 | 0.00 | 17.82 |
| 2044 | CYPRESS BILL 2/2011 | | 560000 | 61885 | 3/15/2011 | 3/15/2011 | 1.33 | 0.00 | 1.33 |
| | | | | | | | *Check Total:* 4,482.09 | 0.00 | 4,482.09 |
| 5481 3/24/2011 2044 | 03/11 TLP PPE 3/19 CONTRACTED | TRI LAND PROPERTIES, INC.  *** VOID *** | 722000 | 4336 MARCH25 | 3/23/2011 | 3/23/2011 | **Voided Check** 5,870.86 | 0.00 | 5,870.86 |
| 2044 | WRONG AMT | | 722000 | 4336 MARCH25 | 3/23/2011 | 3/23/2011 | -5,870.86 | 0.00 | -5,870.86 |
| 2044 | CINGULAR 1/24-2/23 | | 996600 | 61890 | 3/16/2011 | 3/16/2011 | 4.49 | 0.00 | 4.49 |
| 2044 | WRONG AMT | | 996600 | 61890 | 3/16/2011 | 3/16/2011 | -4.49 | 0.00 | -4.49 |
| | | | | | | | *Check Total:* 0.00 | 0.00 | 0.00 |
| 5487 3/24/2011 2044 | 03/11 TLP CINGULAR 1/24-2/23 | TRI LAND PROPERTIES, INC. | 996600 | 61890. | 3/24/2011 | 3/24/2011 | 4.49 | 0.00 | 4.49 |
| | | | | | | | *Check Total:* 4.49 | 0.00 | 4.49 |
| 5621 3/31/2011 2044 | 03/11 TLP Carried to 5622 | TRI LAND PROPERTIES, INC. | 542800 | 0311CAMBW. | 3/31/2011 | 3/31/2011 | **Unused - Continued Check** 0.00 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* 0.00 | 0.00 | 0.00 |
| 5622 3/31/2011 2044 | 03/11 TLP 3/11 CAM ADMIN | TRI LAND PROPERTIES, INC. | 542800 | 0311CAMBW. | 3/31/2011 | 3/31/2011 | 616.35 | 0.00 | 616.35 |
| 2044 | Management Fee | | 542400 | 2044_0000003 | 3/29/2011 | 3/29/2011 | 101.79 | 0.00 | 101.79 |
| 2044 | FAXES 3/3-3/23 | | 996600 | 61894 | 3/30/2011 | 3/30/2011 | 1.20 | 0.00 | 1.20 |
| 2044 | FAXES 3/3-3/23 | | 560000 | 61894 | 3/30/2011 | 3/30/2011 | 6.60 | 0.00 | 6.60 |
| 2044 | HUGH CELL 2/10-3/10 | | 560000 | 61891 | 3/30/2011 | 3/30/2011 | 16.00 | 0.00 | 16.00 |
| 2044 | FAXES 3/3-3/23 | | 999004 | 61894 | 3/30/2011 | 3/30/2011 | 4.20 | 0.00 | 4.20 |
| 2044 | FAXES 3/3-3/23 | | 582000 | 61894 | 3/30/2011 | 3/30/2011 | 30.86 | 0.00 | 30.86 |

Check Register
MRI Production Database
TRI LAND PROPERTIES, INC.

Page: 2
Date: 4/12/2012
Time: 08:57 PM

3/13/2011 Through 3/12/2012

| Check # Check Date Entity | Check Pd Vendor Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2044 | SPRINT BILL2/18-3/17 | | 582000 | 61892 | 3/30/2011 | 3/30/2011 | 104.29 | 0.00 | 104.29 |
| 2044 | FAXES 3/3-3/23 | | 990169 | 61893 | 3/30/2011 | 3/30/2011 | 0.60 | 0.00 | 0.60 |
| | | | | | | | *Check Total:* 881.89 | 0.00 | 881.89 |
| 5647 4/7/2011 2044 | 04/11 TLP Carried to 5649 | TRI LAND PROPERTIES, INC. | 542800 | 0411CAMBW | 4/7/2011 | 4/7/2011 | **Unused - Continued Check** 0.00 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* 0.00 | 0.00 | 0.00 |

SFA Exhibit 3C(a)

| 5648 4/7/2011 | 04/11 TLP | TRI LAND PROPERTIES, INC. | | | *Unused - Continued Check* | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2044 | Carried to 5649 | | 542800 | 0411CAMBW | 4/7/2011 | 4/7/2011 | 0.00 | 0.00 | 0.00 |
| | | | | | Check Total: | | 0.00 | 0.00 | 0.00 |

| 5649 4/7/2011 | 04/11 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2044 | 04/11 CAM ADMIN | | 542800 | 0411CAMBW | 4/7/2011 | 4/7/2011 | 812.45 | 0.00 | 812.45 |
| 2044 | Management Fee | | 542400 | 2044_0000001 | 4/6/2011 | 4/6/2011 | 3,840.97 | 0.00 | 3,840.97 |
| 2044 | PPE 3/19 CONTR SERV | | 722000 | 4336MARCH25 | 3/25/2011 | 3/25/2011 | 5,870.88 | 0.00 | 5,870.88 |
| 2044 | PPE 4/2 CONTRACTED | | 722000 | 4336APRIL8 | 4/6/2011 | 4/6/2011 | 6,842.38 | 0.00 | 6,842.38 |
| 2044 | W. GEARHART 2/11 ELA | | 732500 | 61909 | 4/1/2011 | 4/1/2011 | 128.49 | 0.00 | 128.49 |
| 2044 | LSE COMM DOLLAR GEN | | 992100 | 5929 | 4/1/2011 | 4/1/2011 | 160.60 | 0.00 | 160.60 |
| 2044 | LSE COM COSENTINO GP | | 992100 | 5835 | 4/1/2011 | 4/1/2011 | 51.70 | 0.00 | 51.70 |
| 2044 | S.FITZ 2/11 EXP RPT | | 990169 | 61918 | 4/5/2011 | 4/5/2011 | 257.82 | 0.00 | 257.82 |
| 2044 | S.FITZ CELL 2/10-3/9 | | 990169 | 61926 | 4/5/2011 | 4/5/2011 | 20.00 | 0.00 | 20.00 |
| 2044 | W. GEARHART 2/11 ELA | | 751000 | 61909 | 4/5/2011 | 4/5/2011 | 34.48 | 0.00 | 34.48 |
| 2044 | PPE 4/2 CONTRACTED | | 711000 | 4336APRIL8 | 4/6/2011 | 4/6/2011 | 50.25 | 0.00 | 50.25 |
| 2044 | W. GEARHART 2/11 ELA | | 751200 | 61909 | 4/5/2011 | 4/5/2011 | 168.86 | 0.00 | 168.86 |
| 2044 | H.ROBINSON 2/11 MILE | | 998900 | 61924 | 4/5/2011 | 4/5/2011 | 15.15 | 0.00 | 15.15 |
| 2044 | H.ROBINSON 2/11 EXP | | 998900 | 61913 | 4/5/2011 | 4/5/2011 | 399.20 | 0.00 | 399.20 |
| 2044 | A. GREENE 2/11 EXP R | | 990169 | 61915 | 4/5/2011 | 4/5/2011 | 202.94 | 0.00 | 202.94 |
| 2044 | J.LOPEZ 2/11 EX RPT | | 990169 | 61914 | 4/5/2011 | 4/5/2011 | 21.15 | 0.00 | 21.15 |
| | | | | | Check Total: | | 18,877.32 | 0.00 | 18,877.32 |

| 5650 4/14/2011 | 04/11 TLP | TRI LAND PROPERTIES, INC.   *** VOID *** | | | *Voided Check* | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2044 | FAXES 3/23-4/5 | | 582000 | 61935 | 4/11/2011 | 4/11/2011 | 19.65 | 0.00 | 19.65 |
| 2044 | R.BOOTH FEB11 EX RPT | | 582500 | 61907 | 4/13/2011 | 4/13/2011 | 36.77 | 0.00 | 36.77 |
| 2044 | R.BOOTH FEB11 MILEAG | | 582500 | 61937 | 4/13/2011 | 4/13/2011 | 7.95 | 0.00 | 7.95 |
| 2044 | J.PETERS FEB11 ELAN | | 751200 | 61936 | 4/13/2011 | 4/13/2011 | 3.12 | 0.00 | 3.12 |

Database: MRIPROD
VEND: TLP

Check Register
MRI Production Database
TRI LAND PROPERTIES, INC.

Page: 3
Date: 4/12/2012
Time: 06:57 PM

3/13/2011 Through 3/12/2012

| Check # Check Date Entity | Check Pd Vendor Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Discount Amount Amount | | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2044 | M.SLIFKA JAN11 MILEA | | 998600 | 69147 | 4/13/2011 | 4/13/2011 | 22.73 | 0.00 | 22.73 |
| 2044 | M.SLIFKA 12/10 EX RP | | 998600 | 61917 | 4/13/2011 | 4/13/2011 | 57.00 | 0.00 | 57.00 |
| 2044 | M.SLIFKA 12/10 MILEA | | 998600 | 61941 | 4/13/2011 | 4/13/2011 | 22.72 | 0.00 | 22.72 |
| 2044 | M.SLIFKA JAN11 EX RP | | 998600 | 61944 | 4/13/2011 | 4/13/2011 | 59.89 | 0.00 | 59.89 |
| 2044 | CINGULAR 2/24-3/23 | | 998600 | 61927 | 4/12/2011 | 4/12/2011 | 4.85 | 0.00 | 4.85 |
| 2044 | POSTAGE FEB 2011 | | 582000 | 61928 | 4/11/2011 | 4/11/2011 | 12.94 | 0.00 | 12.94 |
| 2044 | POSTAGE FEB 2011 | | 560000 | 61928 | 4/11/2011 | 4/11/2011 | 40.66 | 0.00 | 40.66 |
| 2044 | J.PETERS FEB11 ELAN | | 582500 | 61936 | 4/13/2011 | 4/13/2011 | 0.98 | 0.00 | 0.98 |
| 2044 | POSTAGE FEB 2011 | | 998600 | 61930 | 4/11/2011 | 4/11/2011 | 1.32 | 0.00 | 1.32 |
| 2044 | POSTAGE FEB 2011 | | 999008 | 61928 | 4/11/2011 | 4/11/2011 | 0.85 | 0.00 | 0.85 |
| 2044 | POSTAGE MARCH 2011 | | 582000 | 61930 | 4/11/2011 | 4/11/2011 | 8.66 | 0.00 | 8.66 |
| 2044 | POSTAGE MARCH 2011 | | 560000 | 61930 | 4/11/2011 | 4/11/2011 | 4.65 | 0.00 | 4.65 |
| 2044 | WRONG ALLOCATION | | 998600 | 69147 | 4/13/2011 | 4/13/2011 | -22.73 | 0.00 | -22.73 |
| 2044 | WRONG ALLOCATION | | 998600 | 61944 | 4/13/2011 | 4/13/2011 | -59.89 | 0.00 | -59.89 |
| 2044 | POSTAGE MARCH 2011 | | 990169 | 61930 | 4/11/2011 | 4/11/2011 | 46.33 | 0.00 | 46.33 |
| 2044 | POSTAGE MARCH 2011 | | 999004 | 61930 | 4/11/2011 | 4/11/2011 | 28.67 | 0.00 | 28.67 |
| 2044 | WRONG ALLOCATION | | 582500 | 61937 | 4/13/2011 | 4/13/2011 | -7.95 | 0.00 | -7.95 |
| 2044 | WRONG ALLOCATION | | 582500 | 61907 | 4/13/2011 | 4/13/2011 | -36.77 | 0.00 | -36.77 |
| 2044 | WRONG ALLOCATION | | 998600 | 61941 | 4/13/2011 | 4/13/2011 | -22.72 | 0.00 | -22.72 |
| 2044 | WRONG ALLOCATION | | 998600 | 61917 | 4/13/2011 | 4/13/2011 | -57.00 | 0.00 | -57.00 |
| 2044 | WRONG ALLOCATION | | 751200 | 61936 | 4/13/2011 | 4/13/2011 | -3.12 | 0.00 | -3.12 |
| 2044 | WRONG ALLOCATION | | 582000 | 61935 | 4/11/2011 | 4/11/2011 | -19.65 | 0.00 | -19.65 |
| 2044 | WRONG ALLOCATION | | 582500 | 61936 | 4/13/2011 | 4/13/2011 | -0.98 | 0.00 | -0.98 |
| 2044 | FAXES 3/23-4/5 | | 990169 | 61934 | 4/11/2011 | 4/11/2011 | 0.60 | 0.00 | 0.60 |
| 2044 | FAXES 3/23-4/5 | | 560000 | 61934 | 4/11/2011 | 4/11/2011 | 1.20 | 0.00 | 1.20 |
| 2044 | FAXES 3/23-4/5 | | 999004 | 61934 | 4/11/2011 | 4/11/2011 | 1.80 | 0.00 | 1.80 |
| 2044 | WRONG ALLOCATION | | 998600 | 61927 | 4/12/2011 | 4/12/2011 | -4.85 | 0.00 | -4.85 |
| 2044 | WRONG ALLOCATION | | 990169 | 61934 | 4/11/2011 | 4/11/2011 | -0.60 | 0.00 | -0.60 |

SFA Exhibit 3C(a)

| 2044 | WRONG ALLOCATION | 560000 | 61934 | 4/11/2011 | 4/11/2011 | -1.20 | 0.00 | -1.20 |
| 2044 | WRONG ALLOCATION | 582000 | 61928 | 4/11/2011 | 4/11/2011 | -12.94 | 0.00 | -12.94 |
| 2044 | WRONG ALLOCATION | 560000 | 61928 | 4/11/2011 | 4/11/2011 | -40.66 | 0.00 | -40.66 |
| 2044 | WRONG ALLOCATION | 996600 | 61930 | 4/11/2011 | 4/11/2011 | -1.32 | 0.00 | -1.32 |
| 2044 | WRONG ALLOCATION | 999004 | 61934 | 4/11/2011 | 4/11/2011 | -1.80 | 0.00 | -1.80 |
| 2044 | WRONG ALLOCATION | 999006 | 61928 | 4/11/2011 | 4/11/2011 | -0.85 | 0.00 | -0.85 |
| 2044 | WRONG ALLOCATION | 582000 | 61930 | 4/11/2011 | 4/11/2011 | -8.66 | 0.00 | -8.66 |
| 2044 | WRONG ALLOCATION | 560000 | 61930 | 4/11/2011 | 4/11/2011 | -4.85 | 0.00 | -4.85 |
| 2044 | WRONG ALLOCATION | 990169 | 61930 | 4/11/2011 | 4/11/2011 | -46.33 | 0.00 | -46.33 |
| 2044 | WRONG ALLOCATION | 999004 | 61930 | 4/11/2011 | 4/11/2011 | -28.87 | 0.00 | -28.87 |

---

Database: MRIPROD  
VEND: TLP

Check Register  
MRI Production Database  
TRI LAND PROPERTIES, INC.

Page: 4  
Date: 4/12/2012  
Time: 06:57 PM

3/13/2011 Through 3/12/2012

| Check # Check Date Check Pd Vendor Entity | Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Discount Amount Amount | | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Check Total: | | 0.00 | 0.00 | 0.00 |
| 5713 4/21/2011 | 04/11 TLP | TRI LAND PROPERTIES, INC. | | | Unused - Continued Check | | | | |
| 2044 | Carried to 5714 | | 990500 | 4338APRIL22 | 4/22/2011 | 4/22/2011 | 0.00 | 0.00 | 0.00 |
| | | | | | Check Total: | | 0.00 | 0.00 | 0.00 |
| 5714 4/21/2011 | 04/11 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | PPE 4/16 CONTRATCED | | 990500 | 4338APRIL22 | 4/22/2011 | 4/22/2011 | 1,105.50 | 0.00 | 1,105.50 |
| 2044 | J.PETERS FEB11 ELAN | | 996600 | 61896 | 4/19/2011 | 4/19/2011 | 98.32 | 0.00 | 98.32 |
| 2044 | PPE 4/16 CONTRATCED | | 722000 | 4338APRIL22 | 4/22/2011 | 4/22/2011 | 7,269.50 | 0.00 | 7,269.50 |
| 2044 | TBATCHELOR FEB ELAN | | 582500 | 61942 | 4/19/2011 | 4/19/2011 | 30.94 | 0.00 | 30.94 |
| 2044 | T.BATCH MARCH11 ELAN | | 582500 | 61946 | 4/19/2011 | 4/19/2011 | 47.80 | 0.00 | 47.80 |
| 2044 | T.BATCH MARCH11 ELAN | | 582500 | 61947 | 4/19/2011 | 4/19/2011 | 11.84 | 0.00 | 11.84 |
| 2044 | J.PETERS FEB11 ELAN | | 582500 | 61896 | 4/19/2011 | 4/19/2011 | 19.60 | 0.00 | 19.60 |
| 2044 | J.PETERS FEB11 ELAN | | 751000 | 61896 | 4/19/2011 | 4/19/2011 | 41.01 | 0.00 | 41.01 |
| 2044 | J.PETERS FEB11 ELAN | | 751200 | 61896 | 4/19/2011 | 4/19/2011 | 569.64 | 0.00 | 569.64 |
| 2044 | J.PETERS FEB11 ELAN | | 581500 | 61896 | 4/19/2011 | 4/19/2011 | 27.16 | 0.00 | 27.16 |
| | | | | | Check Total: | | 9,221.31 | 0.00 | 9,221.31 |
| 5727 4/23/2011 | 04/11 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | M.SLIFKA JAN11 EX RP | | 996600 | 61944 | 4/13/2011 | 4/13/2011 | 59.89 | 0.00 | 59.89 |
| 2044 | M.SLIFKA JAN11 MILEA | | 996600 | 66147 | 4/13/2011 | 4/13/2011 | 22.73 | 0.00 | 22.73 |
| 2044 | R.BOOTH FEB11 MILEAG | | 582500 | 61937 | 4/13/2011 | 4/13/2011 | 7.95 | 0.00 | 7.95 |
| 2044 | R.BOOTH FEB11 EX RPT | | 582500 | 61907 | 4/13/2011 | 4/13/2011 | 36.77 | 0.00 | 36.77 |
| 2044 | M.SLIFKA 12/10 MILEA | | 996600 | 61941 | 4/13/2011 | 4/13/2011 | 22.72 | 0.00 | 22.72 |
| 2044 | M.SLIFKA 12/10 EX RP | | 996600 | 61917 | 4/13/2011 | 4/13/2011 | 57.00 | 0.00 | 57.00 |
| 2044 | J.PETERS FEB11 ELAN | | 751200 | 61936 | 4/13/2011 | 4/13/2011 | 3.12 | 0.00 | 3.12 |
| 2044 | FAXES 3/23-4/5 | | 582000 | 61935 | 4/11/2011 | 4/11/2011 | 19.65 | 0.00 | 19.65 |
| 2044 | J.PETERS FEB11 ELAN | | 582500 | 61936 | 4/13/2011 | 4/13/2011 | 0.98 | 0.00 | 0.98 |
| 2044 | CINGULAR 2/24-3/23 | | 996600 | 61927 | 4/12/2011 | 4/12/2011 | 4.85 | 0.00 | 4.85 |
| 2044 | FAXES 3/23-4/5 | | 990169 | 61934 | 4/11/2011 | 4/11/2011 | 0.60 | 0.00 | 0.60 |
| 2044 | POSTAGE FEB 2011 | | 582000 | 61928 | 4/11/2011 | 4/11/2011 | 12.94 | 0.00 | 12.94 |
| 2044 | FAXES 3/23-4/5 | | 560000 | 61934 | 4/11/2011 | 4/11/2011 | 1.20 | 0.00 | 1.20 |
| 2044 | POSTAGE FEB 2011 | | 560000 | 61928 | 4/11/2011 | 4/11/2011 | 40.66 | 0.00 | 40.66 |
| 2044 | POSTAGE MARCH 2011 | | 996600 | 61930 | 4/11/2011 | 4/11/2011 | 1.32 | 0.00 | 1.32 |
| 2044 | FAXES 3/23-4/5 | | 999004 | 61934 | 4/11/2011 | 4/11/2011 | 1.80 | 0.00 | 1.80 |
| 2044 | POSTAGE FEB 2011 | | 999006 | 61928 | 4/11/2011 | 4/11/2011 | 0.85 | 0.00 | 0.85 |

---

Database: MRIPROD  
VEND: TLP

Check Register  
MRI Production Database  
TRI LAND PROPERTIES, INC.

Page: 5  
Date: 4/12/2012  
Time: 06:57 PM

SFA Exhibit 3C(a)

3/13/2011 Through 3/12/2012

| Check # | Check Date | Check Pd Vendor Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Discount Amount Amount | | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Entity | | | | | | | | | | |
| 2044 | | POSTAGE MARCH 2011 | | 582000 | 61930 | 4/11/2011 | 4/11/2011 | 8.66 | 0.00 | 8.66 |
| 2044 | | POSTAGE MARCH 2011 | | 580000 | 61930 | 4/11/2011 | 4/11/2011 | 4.65 | 0.00 | 4.65 |
| 2044 | | POSTAGE MARCH 2011 | | 990169 | 61930 | 4/11/2011 | 4/11/2011 | 46.33 | 0.00 | 46.33 |
| 2044 | | POSTAGE MARCH 2011 | | 999004 | 61930 | 4/11/2011 | 4/11/2011 | 28.87 | 0.00 | 28.87 |
| | | | | | | | Check Total: | 383.54 | 0.00 | 383.54 |
| 5735 | 4/26/2011 | 04/11 TLP | TRI LAND PROPERTIES, INC. | | | **Unused - Continued Check** | | | | |
| 2044 | | Carried to 5743 | | 999007 | 5458 | 2/4/2009 | 2/4/2009 | 0.00 | 0.00 | 0.00 |
| | | | | | | Check Total: | | 0.00 | 0.00 | 0.00 |
| 5736 | 4/26/2011 | 04/11 TLP | TRI LAND PROPERTIES, INC. | | | **Unused - Continued Check** | | | | |
| 2044 | | Carried to 5743 | | 999007 | 5458 | 2/4/2009 | 2/4/2009 | 0.00 | 0.00 | 0.00 |
| | | | | | | Check Total: | | 0.00 | 0.00 | 0.00 |
| 5737 | 4/26/2011 | 04/11 TLP | TRI LAND PROPERTIES, INC. | | | **Unused - Continued Check** | | | | |
| 2044 | | Carried to 5743 | | 999007 | 5458 | 2/4/2009 | 2/4/2009 | 0.00 | 0.00 | 0.00 |
| | | | | | | Check Total: | | 0.00 | 0.00 | 0.00 |
| 5738 | 4/26/2011 | 04/11 TLP | TRI LAND PROPERTIES, INC. | | | **Unused - Continued Check** | | | | |
| 2044 | | Carried to 5743 | | 999007 | 5458 | 2/4/2009 | 2/4/2009 | 0.00 | 0.00 | 0.00 |
| | | | | | | Check Total: | | 0.00 | 0.00 | 0.00 |
| 5739 | 4/26/2011 | 04/11 TLP | TRI LAND PROPERTIES, INC. | | | **Unused - Continued Check** | | | | |
| 2044 | | Carried to 5743 | | 999007 | 5458 | 2/4/2009 | 2/4/2009 | 0.00 | 0.00 | 0.00 |
| | | | | | | Check Total: | | 0.00 | 0.00 | 0.00 |
| 5740 | 4/26/2011 | 04/11 TLP | TRI LAND PROPERTIES, INC. | | | **Unused - Continued Check** | | | | |
| 2044 | | Carried to 5743 | | 999007 | 5458 | 2/4/2009 | 2/4/2009 | 0.00 | 0.00 | 0.00 |
| | | | | | | Check Total: | | 0.00 | 0.00 | 0.00 |
| 5741 | 4/26/2011 | 04/11 TLP | TRI LAND PROPERTIES, INC. | | | **Unused - Continued Check** | | | | |
| 2044 | | Carried to 5743 | | 999007 | 5458 | 2/4/2009 | 2/4/2009 | 0.00 | 0.00 | 0.00 |
| | | | | | | Check Total: | | 0.00 | 0.00 | 0.00 |

Database: MRIPROD
VEND: TLP

Check Register
MRI Production Database
TRI LAND PROPERTIES, INC.

Page: 6
Date: 4/12/2012
Time: 06:57 PM

3/13/2011 Through 3/12/2012

| Check # | Check Date | Check Pd Vendor Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Discount Amount Amount | | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Entity | | | | | | | | | | |
| 5742 | 4/26/2011 | 04/11 TLP | TRI LAND PROPERTIES, INC. | | | **Unused - Continued Check** | | | | |
| 2044 | | Carried to 5743 | | 999007 | 5458 | 2/4/2009 | 2/4/2009 | 0.00 | 0.00 | 0.00 |
| | | | | | | Check Total: | | 0.00 | 0.00 | 0.00 |
| 5743 | 4/26/2011 | 04/11 TLP | TRI LAND PROPERTIES, INC.  *** VOID *** | | | **Voided Check** | | | | |
| 2044 | | 05/08 LOAN GUARANTEE | | 999007 | 5588 | 6/19/2009 | 1/26/2010 | 386.78 | 0.00 | 386.78 |
| 2044 | | 07/09 LOAN GUARANTEE | | 999007 | 5067 | 8/31/2009 | 1/26/2010 | 386.78 | 0.00 | 386.78 |
| 2044 | | DEC 08 LOAN GUAR FEE | | 999007 | 5458 | 2/4/2009 | 2/4/2009 | 387.00 | 0.00 | 387.00 |
| 2044 | | DEC 08 LOAN GUAR FEE | | 999007 | 5464 | 2/4/2009 | 2/4/2009 | 387.00 | 0.00 | 387.00 |
| 2044 | | 06/09 LOAN GUARANTEE | | 999007 | 5668 | 6/30/2009 | 1/26/2010 | 386.78 | 0.00 | 386.78 |
| 2044 | | JAN 09 GUAR LOAN FEE | | 999007 | 5464JAN | 2/4/2009 | 2/4/2009 | 387.00 | 0.00 | 387.00 |
| 2044 | | LOAN GUAR KC PORT | | 999007 | 5516 | 2/28/2009 | 2/28/2009 | 386.78 | 0.00 | 386.78 |

SFA Exhibit 3C(a)

| 2044 | 03/09 LOAN GUARANTEE | 999007 | 5533 | 4/24/2009 | 4/24/2009 | 386.78 | 0.00 | 386.78 |
|------|---------------------|--------|------|-----------|-----------|--------|------|--------|
| 2044 | LOAN GUARANTEE FEE | 999007 | 5740 | 12/1/2010 | 12/1/2010 | 10,812.50 | 0.00 | 10,812.50 |
| 2044 | 12/2011 LGF | 999007 | 5740 | 4/26/2011 | 4/28/2011 | 6,975.81 | 0.00 | 6,975.81 |
| 2044 | 12/8-12/31 LN GTY FE | 999007 | 5740.. | 1/11/2010 | 1/11/2010 | 8,650.00 | 0.00 | 8,650.00 |
| 2044 | LOAN GUARANTEE FEE | 999007 | 5740.. | 3/1/2010 | 3/1/2010 | 10,812.50 | 0.00 | 10,812.50 |
| 2044 | LOAN GUARANTEE FEE | 999007 | 5740.. | 4/1/2010 | 4/1/2010 | 10,812.50 | 0.00 | 10,812.50 |
| 2044 | LOAN GUARANTEE FEE | 999007 | 5740.. | 5/1/2010 | 5/1/2010 | 10,812.50 | 0.00 | 10,812.50 |
| 2044 | LOAN GUARANTEE FEE | 999007 | 5740.. | 6/1/2010 | 6/1/2010 | 10,812.50 | 0.00 | 10,812.50 |
| 2044 | LOAN GUARANTEE FEE | 999007 | 5740.. | 7/1/2010 | 7/1/2010 | 10,812.50 | 0.00 | 10,812.50 |
| 2044 | LOAN GUARANTEE FEE | 999007 | 5740.. | 8/1/2010 | 8/1/2010 | 10,812.50 | 0.00 | 10,812.50 |
| 2044 | 06/10 LGF | 999007 | 5740.. | 11/2/2010 | 11/2/2010 | 10,812.50 | 0.00 | 10,812.50 |
| 2044 | 09/09 LOAN GUARANTEE | 999007 | 5706 | 9/1/2009 | 1/26/2010 | 386.78 | 0.00 | 386.78 |
| 2044 | 1/11/11 lgf | 999007 | 5913 | 4/26/2011 | 4/26/2011 | 4,091.13 | 0.00 | 4,091.13 |
| 2044 | CMF DRAW 7 | 994501 | 5971 | 3/15/2011 | 3/15/2011 | 5,478.10 | 0.00 | 5,478.10 |
| 2044 | CMF DRAW #7 | 994501 | 5972 | 3/15/2011 | 3/15/2011 | 357.50 | 0.00 | 357.50 |
| 2044 | CMF FACADE CONTRACT | 994501 | 5958 | 10/31/2010 | 10/31/2010 | 9,977.48 | 0.00 | 9,977.48 |
| 2044 | CMF FACADE CONTRACT | 994501 | 5959 | 2/11/2011 | 2/11/2011 | 641.04 | 0.00 | 641.04 |
| 2044 | CMF BRICKMAN | 994501 | 5960 | 2/11/2011 | 2/11/2011 | 1,588.48 | 0.00 | 1,588.48 |
| 2044 | CMF SITE AMENITIES | 994501 | 5961 | 2/11/2011 | 2/11/2011 | 335.00 | 0.00 | 335.00 |
| 2044 | CMF SANITARY HAVENS | 994501 | 5962 | 2/17/2011 | 2/17/2011 | -288.19 | 0.00 | -288.19 |
| 2044 | CMF PRICE CHOPPER | 994501 | 5963 | 2/17/2011 | 2/17/2011 | 500.00 | 0.00 | 500.00 |
| 2044 | CMF MODERN NAILS | 994501 | 5964 | 2/17/2011 | 2/17/2011 | 2,000.00 | 0.00 | 2,000.00 |
| 2044 | CMF DRAW 7 | 994501 | 5970 | 3/15/2011 | 3/15/2011 | 71.23 | 0.00 | 71.23 |
| 2044 | Development fee | 994500 | 5875 | 11/2/2010 | 11/2/2010 | 72,505.00 | 0.00 | 72,505.00 |
| 2044 | CONS MGMNT FEE | 994501 | 5917 | 11/11/2010 | 11/11/2010 | 45,143.78 | 0.00 | 45,143.78 |
| 2044 | GENL CONT HARD COSTS | 994501 | 5927 | 12/10/2010 | 12/10/2010 | 62,678.89 | 0.00 | 62,678.89 |

Database: MRIPROD  
VEND: TLP

Check Register  
MRI Production Database  
TRI LAND PROPERTIES, INC.

Page: 7  
Date: 4/12/2012  
Time: 06:57 PM

3/13/2011 Through 3/12/2012

| Check # Check Date Check Pd Vendor Entity | Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Discount Amount Amount | Check Amount |
|------|-----------|-------------|---------|-----------|-----------|----------|-----------|--------|
| 2044 | CMF DRAW # 5&6 | | 994501 | 5946 | 2/11/2011 | 2/11/2011 | 23,801.03 | 0.00 | 23,801.03 |
| 2044 | CMF CORNELL ROOFING | | 994501 | 5957 | 10/31/2010 | 10/31/2010 | 4,075.00 | 0.00 | 4,075.00 |
| 2044 | DEVELOPMENT FEE | | 990500 | 5718* | 12/9/2009 | 12/9/2009 | 251,694.00 | 0.00 | 251,694.00 |
| 2044 | Sept int income | | 971500 | 5883 | 4/25/2011 | 4/25/2011 | 2,465.75 | 0.00 | 2,465.75 |
| 2044 | 09/09 interest incom | | 971500 | 5884 | 11/2/2010 | 11/2/2010 | 369.86 | 0.00 | 369.86 |
| 2044 | 12/09 interest incom | | 971500 | 5789 | 11/2/2010 | 11/2/2010 | 1,890.41 | 0.00 | 1,890.41 |
| 2044 | Sept Int Income | | 971500 | 5882 | 4/25/2011 | 4/25/2011 | 369.86 | 0.00 | 369.86 |
| 2044 | Oct Int Income | | 971500 | 5882 | 4/25/2011 | 4/25/2011 | 382.19 | 0.00 | 382.19 |
| 2044 | 07/10 INTEREST INCOM | | 971500 | 5868 | 11/2/2010 | 11/2/2010 | 5,938.94 | 0.00 | 5,938.94 |
| 2044 | AUG INTEREST INCOME | | 971500 | 5868 | 8/25/2010 | 8/25/2010 | 5,933.88 | 0.00 | 5,933.88 |
| 2044 | 12/31/09 INTEREST IN | | 971500 | 5790 | 2/28/2010 | 2/28/2010 | 1,274.98 | 0.00 | 1,274.98 |
| 2044 | MAY 10 INTEREST INC | | 971500 | 5790 | 6/7/2010 | 6/7/2010 | 1,855.77 | 0.00 | 1,855.77 |
| 2044 | 12/31/09 INTEREST IN | | 971500 | 5791 | 2/28/2010 | 2/28/2010 | 4,402.00 | 0.00 | 4,402.00 |
| 2044 | 4/30/10 INT INCOME | | 971500 | 5790 | 5/4/2010 | 5/4/2010 | 1,700.04 | 0.00 | 1,700.04 |
| 2044 | 4/10 INTEREST INCOME | | 971500 | 5791 | 5/4/2010 | 5/4/2010 | 5,828.72 | 0.00 | 5,826.72 |
| 2044 | MAY 10 INTEREST INC | | 971500 | 5791 | 6/3/2010 | 6/3/2010 | 6,363.00 | 0.00 | 6,363.00 |
| 2044 | 07/10 INTEREST INCOM | | 971500 | 5867 | 11/2/2010 | 11/2/2010 | 1,717.98 | 0.00 | 1,717.98 |
| 2044 | 01/10 interest incom | | 971500 | 5789 | 11/2/2010 | 11/2/2010 | 2,547.95 | 0.00 | 2,547.95 |
| 2044 | 10/09 interest incom | | 971500 | 5884 | 11/2/2010 | 11/2/2010 | 382.19 | 0.00 | 382.19 |
| 2044 | Oct Int Income | | 971500 | 5883 | 4/25/2011 | 4/25/2011 | 2,547.95 | 0.00 | 2,547.95 |
| 2044 | INTEREST INCOME | | 971500 | 5886 | 10/19/2011 | 10/19/2011 | 6,165.54 | 0.00 | 6,165.54 |
| 2044 | INTEREST INCOME | | 971500 | 5887 | 10/19/2011 | 10/19/2011 | 1,798.28 | 0.00 | 1,798.28 |
| 2044 | October Int | | 971500 | 5894 | 2/15/2011 | 2/15/2011 | 5,609.30 | 0.00 | 5,609.30 |
| 2044 | October Int | | 971500 | 5895 | 2/15/2011 | 2/15/2011 | 1,636.04 | 0.00 | 1,636.04 |
| 2044 | WRONG INV | | 994501 | 5957 | 10/31/2010 | 10/31/2010 | -4,075.00 | 0.00 | -4,075.00 |
| 2044 | WRONG INV | | 994501 | 5946 | 2/11/2011 | 2/11/2011 | -23,801.03 | 0.00 | -23,801.03 |
| 2044 | WRONG INV | | 994501 | 5927 | 12/10/2010 | 12/10/2010 | -62,678.89 | 0.00 | -62,678.89 |
| 2044 | WRONG INV | | 994501 | 5917 | 11/11/2010 | 11/11/2010 | -45,143.78 | 0.00 | -45,143.78 |
| 2044 | WRONG INV | | 994500 | 5875 | 11/2/2010 | 11/2/2010 | -72,505.00 | 0.00 | -72,505.00 |
| 2044 | WRONG INV | | 994501 | 5970 | 3/15/2011 | 3/15/2011 | -71.23 | 0.00 | -71.23 |
| 2044 | WRONG INV | | 994501 | 5964 | 2/17/2011 | 2/17/2011 | -2,000.00 | 0.00 | -2,000.00 |
| 2044 | WRONG INV | | 994501 | 5963 | 2/17/2011 | 2/17/2011 | -500.00 | 0.00 | -500.00 |

SFA Exhibit 3C(a)

| Entity | Reference | | Account Number | Invoice Number | Invoice Date | Due Date | Amount | Discount Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2044 | WRONG INV | | 994501 | 5962 | 2/17/2011 | 2/17/2011 | 268.19 | 0.00 | 268.19 |
| 2044 | WRONG INV | | 994501 | 5961 | 2/11/2011 | 2/11/2011 | -335.00 | 0.00 | -335.00 |
| 2044 | WRONG INV | | 994501 | 5960 | 2/11/2011 | 2/11/2011 | -1,586.48 | 0.00 | -1,586.48 |
| 2044 | WRONG INV | | 994501 | 5959 | 2/11/2011 | 2/11/2011 | -641.04 | 0.00 | -641.04 |
| 2044 | WRONG INV | | 994501 | 5958 | 10/31/2010 | 10/31/2010 | -9,977.48 | 0.00 | -9,977.48 |
| 2044 | WRONG INV | | 994501 | 5972 | 3/15/2011 | 3/15/2011 | -357.50 | 0.00 | -357.50 |
| 2044 | WRONG INV | | 994501 | 5971 | 3/15/2011 | 3/15/2011 | -5,478.10 | 0.00 | -5,478.10 |

Database: MRIPROD
VEND: TLP

Check Register
MRI Production Database
TRI LAND PROPERTIES, INC.

3/13/2011 Through 3/12/2012

Page:   8
Date: 4/12/2012
Time: 06:57 PM

| Check # Check Date Entity | Check Pd Reference | Vendor P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2044 | 1/31/11 lgf | | 999007 | 5913 | 4/26/2010 | 4/26/2011 | 2,898.02 | 0.00 | 2,898.02 |
| 2044 | 10/09 LOAN GUARANTEE | | 998007 | 5706 | 9/1/2009 | 1/26/2010 | 386.78 | 0.00 | 386.78 |
| 2044 | 10/10 LGF | | 999007 | 5740.. | 11/2/2010 | 11/2/2010 | 10,812.50 | 0.00 | 10,812.50 |
| 2044 | WRONG INV | | 999007 | 5740.. | 8/1/2010 | 8/1/2010 | -10,812.50 | 0.00 | -10,812.50 |
| 2044 | WRONG INV | | 999007 | 5740.. | 7/1/2010 | 7/1/2010 | -10,812.50 | 0.00 | -10,812.50 |
| 2044 | WRONG INV | | 999007 | 5740.. | 6/1/2010 | 6/1/2010 | -10,812.50 | 0.00 | -10,812.50 |
| 2044 | WRONG INV | | 999007 | 5740.. | 5/1/2010 | 5/1/2010 | -10,812.50 | 0.00 | -10,812.50 |
| 2044 | WRONG INV | | 999007 | 5740.. | 4/1/2010 | 4/1/2010 | -10,812.50 | 0.00 | -10,812.50 |
| 2044 | WRONG INV | | 999007 | 5740.. | 3/1/2010 | 3/1/2010 | -10,812.50 | 0.00 | -10,812.50 |
| 2044 | JAN 10 LN GTY FE | | 999007 | 5740 | 1/11/2010 | 1/11/2010 | 10,812.50 | 0.00 | 10,812.50 |
| 2044 | 12/21/11 LGF | | 999007 | 5740 | 4/26/2011 | 4/26/2011 | 293.45 | 0.00 | 293.45 |
| 2044 | WRONG INV | | 999007 | 5740 | 12/1/2010 | 12/1/2010 | -10,812.50 | 0.00 | -10,812.50 |
| 2044 | WRONG INV | | 999007 | 5533 | 4/24/2009 | 4/24/2009 | -386.78 | 0.00 | -386.78 |
| 2044 | WRONG INV | | 998007 | 5516 | 2/28/2009 | 2/28/2009 | -386.78 | 0.00 | -386.78 |
| 2044 | WRONG INV | | 999007 | 5464JAN | 2/4/2009 | 2/4/2009 | -387.00 | 0.00 | -387.00 |
| 2044 | WRONG INV | | 999007 | 5668 | 6/30/2009 | 1/26/2010 | -386.78 | 0.00 | -386.78 |
| 2044 | WRONG INV | | 999007 | 5464 | 2/4/2009 | 2/4/2009 | -387.00 | 0.00 | -387.00 |
| 2044 | 08/09 LOAN GUARANTEE | | 998007 | 5667 | 8/31/2009 | 1/26/2010 | 386.78 | 0.00 | 386.78 |
| 2044 | WRONG INV | | 999007 | 5588 | 8/19/2009 | 1/26/2010 | -386.78 | 0.00 | -386.78 |
| 2044 | 12/31/11 LGF | | 999007 | 5067 | 8/31/2009 | 1/26/2010 | -386.78 | 0.00 | -386.78 |
| 2044 | FEB 10 LN GTY FE | | 999007 | 5740 | 4/26/2011 | 4/26/2011 | 2,235.53 | 0.00 | 2,235.53 |
| 2044 | WRONG INV | | 999007 | 5740.. | 1/11/2010 | 1/11/2010 | 10,812.50 | 0.00 | 10,812.50 |
| 2044 | 11/09 LOAN GUARANTEE | | 999007 | 5740.. | 11/2/2010 | 11/2/2010 | -10,812.50 | 0.00 | -10,812.50 |
| 2044 | 2/10/11 LGF | | 999007 | 5706 | 9/1/2009 | 1/26/2010 | 386.78 | 0.00 | 386.78 |
| 2044 | WRONG INV | | 999007 | 5913 | 4/26/2011 | 4/26/2011 | 2,222.12 | 0.00 | 2,222.12 |
| 2044 | November Int | | 990500 | 5718* | 12/9/2009 | 12/6/2009 | -251,694.00 | 0.00 | -251,694.00 |
| 2044 | WRONG INV | | 971500 | 5895 | 2/15/2011 | 2/15/2011 | 1,689.53 | 0.00 | 1,689.53 |
| 2044 | WRONG INV | | 971500 | 5887 | 10/19/2010 | 10/19/2010 | -1,798.26 | 0.00 | -1,798.26 |
| 2044 | Nov int Income | | 971500 | 5888 | 10/19/2010 | 10/19/2010 | -8,165.54 | 0.00 | -8,165.54 |
| 2044 | 11/09 Interest Incom | | 971500 | 5683 | 4/25/2011 | 4/25/2011 | 2,465.75 | 0.00 | 2,465.75 |
| 2044 | 02/10 interest incom | | 971500 | 5684 | 11/2/2010 | 11/2/2010 | 369.86 | 0.00 | 369.86 |
| 2044 | 07/09 INTERST INCOME | | 971500 | 5789 | 11/2/2010 | 11/2/2010 | 2,301.37 | 0.00 | 2,301.37 |
| 2044 | 08/09 INTEREST INCOM | | 971500 | 5617 | 8/3/2009 | 2/23/2010 | 229.32 | 0.00 | 229.32 |
| 2044 | WRONG INV | | 971500 | 5664 | 8/3/2009 | 2/23/2010 | 229.32 | 0.00 | 229.32 |
| 2044 | WRONG INV | | 971500 | 5887 | 11/2/2010 | 11/2/2010 | -1,717.98 | 0.00 | -1,717.98 |
| 2044 | WRONG INV | | 971500 | 5791 | 6/3/2010 | 6/3/2010 | -8,363.00 | 0.00 | -8,363.00 |
| 2044 | WRONG INV | | 971500 | 5791 | 5/4/2010 | 5/4/2010 | -5,828.72 | 0.00 | -5,828.72 |
| 2044 | WRONG INV | | 971500 | 5790 | 5/4/2010 | 5/4/2010 | -1,700.04 | 0.00 | -1,700.04 |
| 2044 | WRONG INV | | 971500 | 5790 | 6/7/2010 | 6/7/2010 | -1,855.77 | 0.00 | -1,855.77 |

Database: MRIPROD
VEND: TLP

Check Register
MRI Production Database
TRI LAND PROPERTIES, INC.

3/13/2011 Through 3/12/2012

Page:   9
Date: 4/12/2012
Time: 06:57 PM

SFA Exhibit 3C(a)

| Check # Check Date Entity | Check Pd Vendor Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2044 | 6/30 INTEREST INCOME | | 971500 | 5867 | 8/25/2010 | 8/25/2010 | 570.94 | 0.00 | 570.94 |
| 2044 | WRONG INV | | 971500 | 5868 | 11/2/2010 | 11/2/2010 | -5,938.94 | 0.00 | -5,938.94 |
| 2044 | Nov Int Income | | 971500 | 5882 | 4/25/2011 | 4/25/2011 | 369.86 | 0.00 | 369.86 |
| 2044 | Dec Int Income | | 971500 | 5882 | 4/25/2011 | 4/25/2011 | 382.19 | 0.00 | 382.19 |
| 2044 | WRONG INV | | 971500 | 5867 | 8/25/2010 | 8/25/2010 | -570.94 | 0.00 | -570.94 |
| 2044 | 01/31/10 INTEREST IN | | 971500 | 5791 | 2/28/2010 | 2/28/2010 | 5,943.43 | 0.00 | 5,943.43 |
| 2044 | 01/31/10 INTEREST IN | | 971500 | 5790 | 2/28/2010 | 2/28/2010 | 1,721.53 | 0.00 | 1,721.53 |
| 2044 | WRONG INV | | 971500 | 5664 | 8/3/2009 | 2/23/2010 | -229.32 | 0.00 | -229.32 |
| 2044 | WRONG INV | | 971500 | 5617 | 8/3/2009 | 2/23/2010 | -229.32 | 0.00 | -229.32 |
| 2044 | 03/10 Interest Incom | | 971500 | 5789 | 11/2/2010 | 11/2/2010 | 2,547.95 | 0.00 | 2,547.95 |
| 2044 | 3/30/09 INTINCOME | | 971500 | 5778 | 8/18/2009 | 2/23/2010 | 466.03 | 0.00 | 466.03 |
| 2044 | 12/09 Interest Incom | | 971500 | 5664 | 11/2/2010 | 11/2/2010 | 98.63 | 0.00 | 98.63 |
| 2044 | 4/29/09 INT INCOME | | 971500 | 5536 | 8/18/2009 | 2/23/2010 | 715.07 | 0.00 | 715.07 |
| 2044 | 6/17/09 INT INCOME | | 971500 | 5615 | 8/18/2009 | 2/23/2010 | 39.45 | 0.00 | 39.45 |
| 2044 | Dec Int Income | | 971500 | 5883 | 4/25/2011 | 4/25/2011 | 2,547.95 | 0.00 | 2,547.95 |
| 2044 | november Int | | 971500 | 5894 | 2/15/2011 | 2/15/2011 | 5,792.67 | 0.00 | 5,792.67 |
| 2044 | 2/28/11 Igf | | 999007 | 5913 | 4/26/2011 | 4/26/2011 | 3,736.61 | 0.00 | 3,736.61 |
| 2044 | 12/09 LOAN GUARANTEE | | 999007 | 5706 | 9/1/2009 | 1/26/2010 | 90.25 | 0.00 | 90.25 |
| 2044 | WRONG INV | | 999007 | 5740 | 1/11/2010 | 1/11/2010 | -8,650.00 | 0.00 | -8,650.00 |
| 2044 | WRONG INV | | 999007 | 5740 | 4/26/2011 | 4/26/2011 | -6,975.81 | 0.00 | -6,975.81 |
| 2044 | WRONG INV | | 999007 | 5667 | 9/31/2008 | 1/26/2010 | -386.78 | 0.00 | -386.78 |
| 2044 | WRONG INV | | 999007 | 5706 | 9/1/2009 | 1/26/2010 | -386.78 | 0.00 | -386.78 |
| 2044 | WRONG INV | | 999007 | 5740 | 11/2/2010 | 11/2/2010 | -10,812.50 | 0.00 | -10,812.50 |
| 2044 | 3/31/11 Igf | | 999007 | 5913 | 4/26/2011 | 4/26/2011 | 5,812.50 | 0.00 | 5,812.50 |
| 2044 | Jan Int Income | | 971500 | 5883 | 4/25/2011 | 4/25/2011 | 2,547.95 | 0.00 | 2,547.95 |
| 2044 | December Int | | 971500 | 5895 | 2/15/2011 | 2/15/2011 | 1,744.13 | 0.00 | 1,744.13 |
| 2044 | WRONG INV | | 971500 | 5536 | 8/18/2009 | 2/23/2010 | -715.07 | 0.00 | -715.07 |
| 2044 | 12/09 Interest Incom | | 971500 | 5664 | 11/2/2010 | 11/2/2010 | 283.56 | 0.00 | 283.56 |
| 2044 | 04/10 interest incom | | 971500 | 5789 | 11/2/2010 | 11/2/2010 | 2,465.75 | 0.00 | 2,465.75 |
| 2044 | 12/08 INTEREST INCOM | | 971500 | 5776 | 8/18/2009 | 2/23/2010 | 15.53 | 0.00 | 15.53 |
| 2044 | Jul interest income | | 971500 | 5868 | 8/25/2010 | 8/25/2010 | 5,938.94 | 0.00 | 5,938.94 |
| 2044 | Jan Int Income | | 971500 | 5882 | 4/25/2011 | 4/25/2011 | 382.19 | 0.00 | 382.19 |
| 2044 | Feb Int Income | | 971500 | 5882 | 4/25/2011 | 4/25/2011 | 345.21 | 0.00 | 345.21 |
| 2044 | Jun interest Income | | 971500 | 5868 | 8/25/2010 | 8/25/2010 | 5,667.13 | 0.00 | 5,667.13 |
| 2044 | 02/28/10 INTEREST IN | | 971500 | 5790 | 2/28/2010 | 2/28/2010 | 1,568.70 | 0.00 | 1,568.70 |
| 2044 | 02/28/10 INTEREST IN | | 971500 | 5791 | 2/28/2010 | 2/28/2010 | 5,414.32 | 0.00 | 5,414.32 |
| 2044 | 05/10 interest incom | | 971500 | 5789 | 11/2/2010 | 11/2/2010 | 2,547.95 | 0.00 | 2,547.95 |
| 2044 | 3/31/09 INTINCOME | | 971500 | 5778 | 8/18/2009 | 2/23/2010 | 24.85 | 0.00 | 24.85 |
| 2044 | 01/10 interest incom | | 971500 | 5664 | 11/2/2010 | 11/2/2010 | 382.19 | 0.00 | 382.19 |

Database: MRIPROD  
VEND: TLP  

Check Register  
MRI Production Database  
TRI LAND PROPERTIES, INC.  

Page: 10  
Date: 4/12/2012  
Time: 06:57 PM  

3/13/2011 Through 3/12/2012

| Check # Check Date Entity | Check Pd Vendor Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2044 | 6/30/09 INT INCOME | | 971500 | 5615 | 8/18/2009 | 2/23/2010 | 96.17 | 0.00 | 96.17 |
| 2044 | Feb Int Income | | 971500 | 5883 | 4/25/2011 | 4/25/2011 | 904.12 | 0.00 | 904.12 |
| 2044 | December Int | | 971500 | 5894 | 2/15/2011 | 2/15/2011 | 5,979.87 | 0.00 | 5,979.87 |
| 2044 | WRONG INV | | 999007 | 5913 | 4/26/2011 | 4/26/2011 | -4,091.13 | 0.00 | -4,091.13 |
| 2044 | WRONG INV | | 999007 | 5740 | 4/26/2011 | 4/26/2011 | -293.45 | 0.00 | -293.45 |
| 2044 | WRONG INV | | 999007 | 5740 | 11/2/2010 | 11/2/2010 | -10,812.50 | 0.00 | -10,812.50 |
| 2044 | WRONG INV | | 999007 | 5706 | 9/1/2009 | 1/26/2010 | -386.78 | 0.00 | -386.78 |
| 2044 | January Int | | 971500 | 5894 | 2/15/2011 | 2/15/2011 | 5,982.26 | 0.00 | 5,982.26 |
| 2044 | WRONG INV | | 971500 | 5883 | 4/25/2011 | 4/25/2011 | -2,465.75 | 0.00 | -2,465.75 |
| 2044 | January Int | | 971500 | 5895 | 2/15/2011 | 2/15/2011 | 1,744.82 | 0.00 | 1,744.82 |
| 2044 | WRONG INV | | 971500 | 5615 | 8/18/2009 | 2/23/2010 | -39.45 | 0.00 | -39.45 |
| 2044 | 02/10 interest incom | | 971500 | 5684 | 11/2/2010 | 11/2/2010 | 345.21 | 0.00 | 345.21 |
| 2044 | WRONG INV | | 971500 | 5778 | 8/18/2009 | 2/23/2010 | -466.03 | 0.00 | -466.03 |
| 2044 | 06/10 interest incom | | 971500 | 5763 | 11/2/2010 | 11/2/2010 | 2,465.75 | 0.00 | 2,465.75 |
| 2044 | 01/09 INTEREST INCOM | | 971500 | 5776 | 8/18/2009 | 2/23/2010 | 481.56 | 0.00 | 481.56 |

SFA Exhibit 3C(a)

| 2044 | WRONG INV | 971500 | 5791 | 2/28/2010 | 2/28/2010 | -4,402.00 | 0.00 | -4,402.00 |
|------|-----------|--------|------|-----------|-----------|-----------|------|-----------|
| 2044 | WRONG INV | 971500 | 5790 | 2/28/2010 | 2/28/2010 | -1,274.98 | 0.00 | -1,274.98 |
| 2044 | WRONG INV | 971500 | 5668 | 8/25/2010 | 8/25/2010 | -5,933.88 | 0.00 | -5,933.88 |
| 2044 | Mar Int Income | 971500 | 5882 | 4/25/2011 | 4/25/2011 | 382.19 | 0.00 | 382.19 |
| 2044 | WRONG INV | 971500 | 5882 | 4/25/2011 | 4/25/2011 | -369.86 | 0.00 | -369.86 |
| 2044 | MAR '10 INT INCOME | 971500 | 5791. | 3/31/2010 | 3/31/2010 | 5,986.69 | 0.00 | 5,986.69 |
| 2044 | 07/10 interest incom | 971500 | 5789 | 11/2/2010 | 11/2/2010 | 2,547.95 | 0.00 | 2,547.95 |
| 2044 | 03/10 interest incom | 971500 | 5684 | 11/2/2010 | 11/2/2010 | 382.19 | 0.00 | 382.19 |
| 2044 | WRONG INV | 999007 | 5740. | 1/11/2010 | 1/11/2010 | -10,812.50 | 0.00 | -10,812.50 |
| 2044 | WRONG INV | 999007 | 5740 | 4/26/2011 | 4/26/2011 | -2,235.53 | 0.00 | -2,235.53 |
| 2044 | WRONG INV | 999007 | 5913 | 4/26/2011 | 4/26/2011 | -2,898.02 | 0.00 | -2,898.02 |
| 2044 | WRONG INV | 999007 | 5706 | 9/1/2009 | 1/26/2010 | -386.78 | 0.00 | -386.78 |
| 2044 | 04/10 interest incom | 971500 | 5684 | 11/2/2010 | 11/2/2010 | 369.86 | 0.00 | 369.86 |
| 2044 | 08/10 interest incom | 971500 | 5789 | 11/2/2010 | 11/2/2010 | 2,547.93 | 0.00 | 2,547.93 |
| 2044 | WRONG INV | 971500 | 5778 | 8/18/2009 | 2/23/2010 | -24.65 | 0.00 | -24.65 |
| 2044 | 02/09 INTEREST INCOM | 971500 | 5776 | 8/18/2009 | 2/23/2010 | 434.96 | 0.00 | 434.96 |
| 2044 | WRONG INV | 971500 | 5615 | 8/18/2009 | 2/23/2010 | -96.17 | 0.00 | -96.17 |
| 2044 | WRONG INV | 971500 | 5791. | 3/31/2010 | 3/31/2010 | -5,986.69 | 0.00 | -5,986.69 |
| 2044 | WRONG INV | 971500 | 5790 | 2/28/2010 | 2/28/2010 | -1,721.53 | 0.00 | -1,721.53 |
| 2044 | WRONG INV | 971500 | 5791 | 2/28/2010 | 2/28/2010 | -5,943.43 | 0.00 | -5,943.43 |
| 2044 | WRONG INV | 971500 | 5668 | 8/25/2010 | 8/25/2010 | -5,938.94 | 0.00 | -5,938.94 |
| 2044 | February int | 971500 | 5895 | 2/15/2011 | 2/15/2011 | 791.10 | 0.00 | 791.10 |
| 2044 | WRONG INV | 971500 | 5883 | 4/25/2011 | 4/25/2011 | -2,547.95 | 0.00 | -2,547.95 |
| 2044 | February int | 971500 | 5894 | 2/15/2011 | 2/15/2011 | 2,712.23 | 0.00 | 2,712.23 |

Database: MRIPROD
VEND: TLP

Check Register
MRI Production Database
TRI LAND PROPERTIES, INC.

Page:  11
Date: 4/12/2012
Time: 06:57 PM

3/13/2011 Through 3/12/2012

| Check # Check Date | Check Pd Vendor | P.O. Number | Account | Invoice Number | Invoice | Due Date | Invoice Discount | | Check |
|--------------------|-----------------|-------------|---------|----------------|---------|----------|------------------|--|-------|
| Entity | Reference | | Number | | Date | | Amount | Amount | Amount |
| 2044 | February int | | 971500 | 5894 | 2/15/2011 | 2/15/2011 | 1,343.63 | 0.00 | 1,343.63 |
| 2044 | WRONG INV | | 971500 | 5895 | 2/15/2011 | 2/15/2011 | -1,636.04 | 0.00 | -1,636.04 |
| 2044 | WRONG INV | | 971500 | 5882 | 4/25/2011 | 4/25/2011 | -382.19 | 0.00 | -382.19 |
| 2044 | WRONG INV | | 971500 | 5776 | 8/18/2009 | 2/23/2010 | -15.53 | 0.00 | -15.53 |
| 2044 | WRONG INV | | 971500 | 5789 | 11/2/2010 | 11/2/2010 | -1,890.41 | 0.00 | -1,890.41 |
| 2044 | 05/10 interest incom | | 971500 | 5684 | 11/2/2010 | 11/2/2010 | 382.19 | 0.00 | 382.19 |
| 2044 | WRONG INV | | 999007 | 5458 | 2/4/2009 | 2/4/2009 | -387.00 | 0.00 | -387.00 |
| 2044 | WRONG INV | | 999007 | 5913 | 4/26/2011 | 4/26/2011 | -2,222.12 | 0.00 | -2,222.12 |
| 2044 | WRONG INV | | 999007 | 5706 | 9/1/2009 | 1/26/2010 | -90.25 | 0.00 | -90.25 |
| 2044 | 06/10 interest incom | | 971500 | 5684 | 11/2/2010 | 11/2/2010 | 369.86 | 0.00 | 369.86 |
| 2044 | WRONG INV | | 971500 | 5668 | 8/25/2010 | 8/25/2010 | -5,667.13 | 0.00 | -5,667.13 |
| 2044 | WRONG INV | | 971500 | 5791 | 2/28/2010 | 2/28/2010 | -5,414.32 | 0.00 | -5,414.32 |
| 2044 | WRONG INV | | 971500 | 5790 | 2/28/2010 | 2/28/2010 | -1,568.70 | 0.00 | -1,568.70 |
| 2044 | WRONG INV | | 971500 | 5894 | 2/15/2011 | 2/15/2011 | -5,609.30 | 0.00 | -5,609.30 |
| 2044 | WRONG INV | | 971500 | 5883 | 4/25/2011 | 4/25/2011 | -2,485.75 | 0.00 | -2,485.75 |
| 2044 | WRONG INV | | 971500 | 5895 | 2/15/2011 | 2/15/2011 | -1,689.53 | 0.00 | -1,689.53 |
| 2044 | WRONG INV | | 971500 | 5882 | 4/25/2011 | 4/25/2011 | -369.86 | 0.00 | -369.86 |
| 2044 | WRONG INV | | 971500 | 5776 | 8/18/2009 | 2/23/2010 | -481.56 | 0.00 | -481.56 |
| 2044 | WRONG INV | | 971500 | 5789 | 11/2/2010 | 11/2/2010 | -2,547.95 | 0.00 | -2,547.95 |
| 2044 | 07/10 interest incom | | 971500 | 5684 | 11/2/2010 | 11/2/2010 | 382.19 | 0.00 | 382.19 |
| 2044 | WRONG INV | | 999007 | 5913 | 4/26/2011 | 4/26/2011 | -3,738.61 | 0.00 | -3,738.61 |
| 2044 | 08/10 interest incom | | 971500 | 5684 | 11/2/2010 | 11/2/2010 | 382.21 | 0.00 | 382.21 |
| 2044 | WRONG INV | | 971500 | 5894 | 2/15/2011 | 2/15/2011 | -5,792.67 | 0.00 | -5,792.67 |
| 2044 | WRONG INV | | 971500 | 5883 | 4/25/2011 | 4/25/2011 | -2,547.95 | 0.00 | -2,547.95 |
| 2044 | WRONG INV | | 971500 | 5895 | 2/15/2011 | 2/15/2011 | -1,744.13 | 0.00 | -1,744.13 |
| 2044 | WRONG INV | | 971500 | 5684 | 11/2/2010 | 11/2/2010 | -369.86 | 0.00 | -369.86 |
| 2044 | WRONG INV | | 971500 | 5789 | 11/2/2010 | 11/2/2010 | -2,301.37 | 0.00 | -2,301.37 |
| 2044 | WRONG INV | | 971500 | 5776 | 8/18/2009 | 2/23/2010 | -434.96 | 0.00 | -434.96 |
| 2044 | WRONG INV | | 971500 | 5882 | 4/25/2011 | 4/25/2011 | -382.19 | 0.00 | -382.19 |
| 2044 | WRONG INV | | 999007 | 5913 | 4/26/2011 | 4/26/2011 | -5,812.50 | 0.00 | -5,812.50 |
| 2044 | WRONG INV | | 971500 | 5894 | 2/15/2011 | 2/15/2011 | -5,979.87 | 0.00 | -5,979.87 |
| 2044 | WRONG INV | | 971500 | 5883 | 4/25/2011 | 4/25/2011 | -2,547.95 | 0.00 | -2,547.95 |
| 2044 | WRONG INV | | 971500 | 5895 | 2/15/2011 | 2/15/2011 | -1,744.82 | 0.00 | -1,744.82 |
| 2044 | WRONG INV | | 971500 | 5882 | 4/25/2011 | 4/25/2011 | -382.19 | 0.00 | -382.19 |

SFA Exhibit 3C(a)

| 2044 | WRONG INV | 971500 | 5789 | 11/2/2010 | 11/2/2010 | -2,547.95 | 0.00 | -2,547.95 |
| 2044 | WRONG INV | 971500 | 5684 | 11/2/2010 | 11/2/2010 | -382.19 | 0.00 | -382.19 |
| 2044 | WRONG INV | 971500 | 5894 | 2/15/2011 | 2/15/2011 | -5,982.26 | 0.00 | -5,982.26 |
| 2044 | WRONG INV | 971500 | 5883 | 4/25/2011 | 4/25/2011 | -904.12 | 0.00 | -904.12 |
| 2044 | WRONG INV | 971500 | 5895 | 2/15/2011 | 2/15/2011 | -791.10 | 0.00 | -791.10 |

Database: MRIPROD
VEND: TLP

Check Register
MRI Production Database
TRI LAND PROPERTIES, INC.

Page:  12
Date: 4/12/2012
Time: 06:57 PM

3/13/2011 Through 3/12/2012

| Check # Check Date Entity | Check Pd Vendor Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Discount Amount Amount | | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2044 | WRONG INV | | 971500 | 5684 | 11/2/2010 | 11/2/2010 | -369.86 | 0.00 | -369.86 |
| 2044 | WRONG INV | | 971500 | 5789 | 11/2/2010 | 11/2/2010 | -2,465.75 | 0.00 | -2,465.75 |
| 2044 | WRONG INV | | 971500 | 5882 | 4/25/2011 | 4/25/2011 | -345.21 | 0.00 | -345.21 |
| 2044 | MAR 10 INT INCOME | | 971500 | 5790. | 3/31/2010 | 3/31/2010 | 1,746.10 | 0.00 | 1,746.10 |
| 2044 | WRONG INV | | 971500 | 5790. | 3/31/2010 | 3/31/2010 | -1,746.10 | 0.00 | -1,746.10 |
| 2044 | WRONG INV | | 971500 | 5894 | 2/15/2011 | 2/15/2011 | -2,712.23 | 0.00 | -2,712.23 |
| 2044 | WRONG INV | | 971500 | 5882 | 4/25/2011 | 4/25/2011 | -382.19 | 0.00 | -382.19 |
| 2044 | WRONG INV | | 971500 | 5789 | 11/2/2010 | 11/2/2010 | -2,547.95 | 0.00 | -2,547.95 |
| 2044 | WRONG INV | | 971500 | 5684 | 11/2/2010 | 11/2/2010 | -98.63 | 0.00 | -98.63 |
| 2044 | WRONG INV | | 971500 | 5894 | 2/15/2011 | 2/15/2011 | -1,343.63 | 0.00 | -1,343.63 |
| 2044 | WRONG INV | | 971500 | 5684 | 11/2/2010 | 11/2/2010 | -283.56 | 0.00 | -283.56 |
| 2044 | WRONG INV | | 971500 | 5789 | 11/2/2010 | 11/2/2010 | -2,465.75 | 0.00 | -2,465.75 |
| 2044 | WRONG INV | | 971500 | 5684 | 11/2/2010 | 11/2/2010 | -382.19 | 0.00 | -382.19 |
| 2044 | WRONG INV | | 971500 | 5789 | 11/2/2010 | 11/2/2010 | -2,547.95 | 0.00 | -2,547.95 |
| 2044 | WRONG INV | | 971500 | 5789 | 11/2/2010 | 11/2/2010 | -2,547.93 | 0.00 | -2,547.93 |
| 2044 | WRONG INV | | 971500 | 5684 | 11/2/2010 | 11/2/2010 | -345.21 | 0.00 | -345.21 |
| 2044 | WRONG INV | | 971500 | 5684 | 11/2/2010 | 11/2/2010 | -382.19 | 0.00 | -382.19 |
| 2044 | WRONG INV | | 971500 | 5684 | 11/2/2010 | 11/2/2010 | -369.86 | 0.00 | -369.86 |
| 2044 | WRONG INV | | 971500 | 5684 | 11/2/2010 | 11/2/2010 | -382.19 | 0.00 | -382.19 |
| 2044 | WRONG INV | | 971500 | 5684 | 11/2/2010 | 11/2/2010 | -369.86 | 0.00 | -369.86 |
| 2044 | WRONG INV | | 971500 | 5684 | 11/2/2010 | 11/2/2010 | -382.19 | 0.00 | -382.19 |
| 2044 | WRONG INV | | 971500 | 5684 | 11/2/2010 | 11/2/2010 | -382.21 | 0.00 | -382.21 |
| | | | | | *Check Total:* | | 0.00 | 0.00 | 0.00 |
| 5744 4/27/2011 | 04/11 TLP | TRI LAND PROPERTIES, INC. | | 5458 | *Unused - Continued Check* | | 0.00 | 0.00 | 0.00 |
| 2044 | Carried to 5752 | | 999007 | | 2/4/2009 | 2/4/2009 | | | |
| | | | | | *Check Total:* | | 0.00 | 0.00 | 0.00 |
| 5745 4/27/2011 | 04/11 TLP | TRI LAND PROPERTIES, INC. | | 5458 | *Unused - Continued Check* | | 0.00 | 0.00 | 0.00 |
| 2044 | Carried to 5752 | | 999007 | | 2/4/2009 | 2/4/2009 | | | |
| | | | | | *Check Total:* | | 0.00 | 0.00 | 0.00 |
| 5746 4/27/2011 | 04/11 TLP | TRI LAND PROPERTIES, INC. | | 5458 | *Unused - Continued Check* | | 0.00 | 0.00 | 0.00 |
| 2044 | Carried to 5752 | | 999007 | | 2/4/2009 | 2/4/2009 | | | |
| | | | | | *Check Total:* | | 0.00 | 0.00 | 0.00 |

Database: MRIPROD
VEND: TLP

Check Register
MRI Production Database
TRI LAND PROPERTIES, INC.

Page:  13
Date: 4/12/2012
Time: 06:57 PM

3/13/2011 Through 3/12/2012

| Check # Check Date Entity | Check Pd Vendor Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Discount Amount Amount | | Check Amount |
|---|---|---|---|---|---|---|---|---|---|

SFA Exhibit 3C(a)

| 5747 4/27/2011 | 04/11 TLP | TRI LAND PROPERTIES, INC. | | | Unused - Continued Check | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2044 | Carried to 5752 | | 999007 | 5458 | 2/4/2009 | 2/4/2009 | 0.00 | 0.00 | 0.00 |
| | | | | | Check Total: | | 0.00 | 0.00 | 0.00 |
| 5748 4/27/2011 | 04/11 TLP | TRI LAND PROPERTIES, INC. | | | Unused - Continued Check | | | | |
| 2044 | Carried to 5752 | | 999007 | 5458 | 2/4/2009 | 2/4/2009 | 0.00 | 0.00 | 0.00 |
| | | | | | Check Total: | | 0.00 | 0.00 | 0.00 |
| 5749 4/27/2011 | 04/11 TLP | TRI LAND PROPERTIES, INC. | | | Unused - Continued Check | | | | |
| 2044 | Carried to 5752 | | 999007 | 5458 | 2/4/2009 | 2/4/2009 | 0.00 | 0.00 | 0.00 |
| | | | | | Check Total: | | 0.00 | 0.00 | 0.00 |
| 5750 4/27/2011 | 04/11 TLP | TRI LAND PROPERTIES, INC. | | | Unused - Continued Check | | | | |
| 2044 | Carried to 5752 | | 999007 | 5458 | 2/4/2009 | 2/4/2009 | 0.00 | 0.00 | 0.00 |
| | | | | | Check Total: | | 0.00 | 0.00 | 0.00 |
| 5751 4/27/2011 | 04/11 TLP | TRI LAND PROPERTIES, INC. | | | Unused - Continued Check | | | | |
| 2044 | Carried to 5752 | | 999007 | 5458 | 2/4/2009 | 2/4/2009 | 0.00 | 0.00 | 0.00 |
| | | | | | Check Total: | | 0.00 | 0.00 | 0.00 |
| 5752 4/27/2011 | 04/11 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | 12/31/08 int income | | 971500 | 5867 | 4/27/2011 | 4/27/2011 | 1,274.98 | 0.00 | 1,274.98 |
| 2044 | 12/31/09 int income | | 971500 | 5868 | 4/27/2011 | 4/27/2011 | 4,402.00 | 0.00 | 4,402.00 |
| 2044 | 01/31/10 int income | | 971500 | 5868 | 4/27/2011 | 4/27/2011 | 5,943.43 | 0.00 | 5,943.43 |
| 2044 | 01/31/10 int income | | 971500 | 5867 | 4/27/2011 | 4/27/2011 | 1,721.53 | 0.00 | 1,721.53 |
| 2044 | 02/28/10 int income | | 971500 | 5867 | 4/27/2011 | 4/27/2011 | 1,568.70 | 0.00 | 1,568.70 |
| 2044 | 02/28/10 int income | | 971500 | 5868 | 4/27/2011 | 4/27/2011 | 5,414.32 | 0.00 | 5,414.32 |
| 2044 | CMF DRAW 7 | | 994501 | 5971 | 3/15/2011 | 3/15/2011 | 5,478.10 | 0.00 | 5,478.10 |
| 2044 | CMF DRAW #7 | | 994501 | 5972 | 3/15/2011 | 3/15/2011 | 357.50 | 0.00 | 357.50 |
| 2044 | CMF FACADE CONTRACT | | 994501 | 5958 | 10/31/2010 | 10/31/2010 | 9,977.46 | 0.00 | 9,977.46 |
| 2044 | CMF FACADE CONTRACT | | 994501 | 5959 | 2/11/2011 | 2/11/2011 | 641.04 | 0.00 | 641.04 |
| 2044 | CMF BRICKMAN | | 994501 | 5960 | 2/11/2011 | 2/11/2011 | 1,586.48 | 0.00 | 1,586.48 |
| 2044 | CMF SITE AMENITIES | | 994501 | 5961 | 2/11/2011 | 2/11/2011 | 335.00 | 0.00 | 335.00 |
| 2044 | CMF SANITARY HAVENS | | 994501 | 5962 | 2/17/2011 | 2/17/2011 | -268.19 | 0.00 | -268.19 |
| 2044 | CMF PRICE CHOPPER | | 994501 | 5963 | 2/17/2011 | 2/17/2011 | 500.00 | 0.00 | 500.00 |
| 2044 | CMF MODERN NAILS | | 994501 | 5964 | 2/17/2011 | 2/17/2011 | 2,000.00 | 0.00 | 2,000.00 |

Database: MRIPROD  
VEND: TLP

Check Register  
MRI Production Database  
TRI LAND PROPERTIES, INC.

Page: 14  
Date: 4/12/2012  
Time: 06:57 PM

3/13/2011 Through 3/12/2012

| Check # Check Date Entity | Check Pd Vendor Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Discount Amount | Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2044 | CMF DRAW 7 | | 994501 | 5970 | 3/15/2011 | 3/15/2011 | 71.23 | 0.00 | 71.23 |
| 2044 | Development fee | | 994500 | 5875 | 11/2/2010 | 11/2/2010 | 72,505.00 | 0.00 | 72,505.00 |
| 2044 | CONS MGMNT FEE | | 994501 | 5917 | 11/11/2010 | 11/11/2010 | 45,143.78 | 0.00 | 45,143.78 |
| 2044 | GENL CONT HARD COSTS | | 994501 | 5627 | 12/10/2010 | 12/10/2010 | 62,678.89 | 0.00 | 62,678.89 |
| 2044 | CMF DRAW # 586 | | 994501 | 5946 | 2/11/2011 | 2/11/2011 | 23,801.03 | 0.00 | 23,801.03 |
| 2044 | CMF CORNELL ROOFING | | 994501 | 5957 | 10/31/2010 | 10/31/2010 | 4,075.00 | 0.00 | 4,075.00 |
| 2044 | 06/09 LOAN GUARANTEE | | 999007 | 5668 | 6/30/2009 | 1/26/2010 | 386.78 | 0.00 | 386.78 |
| 2044 | DEC 08 LOAN GUAR FEE | | 999007 | 5464 | 2/4/2009 | 2/4/2009 | 387.00 | 0.00 | 387.00 |
| 2044 | 05/08 LOAN GUARANTEE | | 999007 | 5588 | 6/19/2009 | 1/26/2010 | 386.78 | 0.00 | 386.78 |
| 2044 | JAN 09 GUAR LOAN FEE | | 999007 | 5464JAN | 2/4/2009 | 2/4/2009 | 387.00 | 0.00 | 387.00 |
| 2044 | LOAN GUAR KC PORT | | 999007 | 5516 | 2/28/2009 | 2/28/2009 | 386.78 | 0.00 | 386.78 |
| 2044 | 03/09 LOAN GUARANTEE | | 999007 | 5533 | 4/24/2009 | 4/24/2009 | 386.78 | 0.00 | 386.78 |
| 2044 | LOAN GUARANTEE FEE | | 999007 | 5740 | 12/1/2010 | 12/1/2010 | 10,812.50 | 0.00 | 10,812.50 |
| 2044 | LOAN GUARANTEE FEE | | 999007 | 5740.. | 3/1/2010 | 3/1/2010 | 10,812.50 | 0.00 | 10,812.50 |
| 2044 | LOAN GUARANTEE FEE | | 999007 | 5740.. | 4/1/2010 | 4/1/2010 | 10,812.50 | 0.00 | 10,812.50 |
| 2044 | LOAN GUARANTEE FEE | | 999007 | 5740.. | 5/1/2010 | 5/1/2010 | 10,812.50 | 0.00 | 10,812.50 |
| 2044 | LOAN GUARANTEE FEE | | 999007 | 5740.. | 6/1/2010 | 6/1/2010 | 10,812.50 | 0.00 | 10,812.50 |
| 2044 | LOAN GUARANTEE FEE | | 999007 | 5740.. | 7/1/2010 | 7/1/2010 | 10,812.50 | 0.00 | 10,812.50 |

SFA Exhibit 3C(a)

| 2044 | LOAN GUARANTEE FEE | 999007 | 5740.. | 8/1/2010 | 8/1/2010 | 10,812.50 | 0.00 | 10,812.50 |
|---|---|---|---|---|---|---|---|---|
| 2044 | 09/10 LGF | 999007 | 5740.. | 11/2/2010 | 11/2/2010 | 10,812.50 | 0.00 | 10,812.50 |
| 2044 | 07/09 LOAN GUARANTEE | 999007 | 5867 | 8/31/2009 | 1/26/2010 | 386.78 | 0.00 | 386.78 |
| 2044 | DEVELOPMENT FEE | 990500 | 5718* | 12/9/2009 | 12/9/2009 | 251,694.00 | 0.00 | 251,694.00 |
| 2044 | 03/31/10 int income | 971500 | 5868 | 4/27/2011 | 4/27/2011 | 5,986.69 | 0.00 | 5,986.69 |
| 2044 | 03/31/10 int income | 971500 | 5867 | 4/27/2011 | 4/27/2011 | 1,746.10 | 0.00 | 1,746.10 |
| 2044 | 04/30/10 int income | 971500 | 5867 | 4/27/2011 | 4/27/2011 | 1,700.04 | 0.00 | 1,700.04 |
| 2044 | 04/30/10 int income | 971500 | 5868 | 4/27/2011 | 4/27/2011 | 5,828.72 | 0.00 | 5,828.72 |
| 2044 | 08/09 INTEREST INCOM | 971500 | 5884 | 8/3/2009 | 2/23/2010 | 229.32 | 0.00 | 229.32 |
| 2044 | 07/09 INTEREST INCOME | 971500 | 5617 | 8/3/2009 | 2/23/2010 | 229.32 | 0.00 | 229.32 |
| 2044 | 12/6-12/31 LN GTY FE | 999007 | 5740.. | 1/11/2010 | 1/11/2010 | 8,650.00 | 0.00 | 8,650.00 |
| 2044 | 12/20/10 LGF | 999007 | 5740 | 4/26/2011 | 4/26/2011 | 6,975.81 | 0.00 | 6,975.81 |
| 2044 | 08/09 LOAN GUARANTEE | 999007 | 5867 | 8/31/2009 | 1/26/2010 | 386.78 | 0.00 | 386.78 |
| 2044 | 10/10 LGF | 999007 | 5740.. | 11/2/2010 | 11/2/2010 | 10,812.50 | 0.00 | 10,812.50 |
| 2044 | 09/09 LOAN GUARANTEE | 999007 | 5706 | 9/1/2009 | 1/26/2010 | 386.78 | 0.00 | 386.78 |
| 2044 | 05/31/10 int income | 971500 | 5868 | 4/27/2011 | 4/27/2011 | 6,363.00 | 0.00 | 6,363.00 |
| 2044 | 05/31/10 int income | 971500 | 5867 | 4/27/2011 | 4/27/2011 | 1,855.77 | 0.00 | 1,855.77 |
| 2044 | 4/29/09 INT INCOME | 971500 | 5536 | 8/18/2009 | 2/23/2010 | 715.07 | 0.00 | 715.07 |
| 2044 | 06/30/10 int income | 971500 | 5967 | 4/27/2011 | 4/27/2011 | 1,358.92 | 0.00 | 1,358.92 |
| 2044 | 06/30/10 int income | 971500 | 5868 | 4/27/2011 | 4/27/2011 | 7,397.26 | 0.00 | 7,397.26 |
| 2044 | 12/21/10 LGF | 999007 | 5740 | 4/26/2011 | 4/26/2011 | 293.45 | 0.00 | 293.45 |

Database: MRIPROD  
VEND: TLP

Check Register  
MRI Production Database  
TRI LAND PROPERTIES, INC.

Page: 15  
Date: 4/12/2012  
Time: 06:57 PM

3/13/2011 Through 3/12/2012

| Check # Check Date Check Pd Vendor Entity | Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2044 | JAN 10 LN GTY FE | | 999007 | 5740. | 1/11/2010 | 1/11/2010 | 10,812.50 | 0.00 | 10,812.50 |
| 2044 | 1/11/11 lgf | | 999007 | 5913 | 4/26/2011 | 4/26/2011 | 4,091.13 | 0.00 | 4,091.13 |
| 2044 | 10/09 LOAN GUARANTEE | | 999007 | 5706 | 9/1/2009 | 1/26/2010 | 386.78 | 0.00 | 386.78 |
| 2044 | 07/31/10 int income | | 971500 | 5868 | 4/27/2011 | 4/27/2011 | 7,643.84 | 0.00 | 7,643.84 |
| 2044 | 07/31/10 int income | | 971500 | 5867 | 4/27/2011 | 4/27/2011 | 1,717.98 | 0.00 | 1,717.98 |
| 2044 | 3/30/09 INTINCOME | | 971500 | 5778 | 8/18/2009 | 2/23/2010 | 466.03 | 0.00 | 466.03 |
| 2044 | 8/17/09 INT INCOME | | 971500 | 5615 | 8/18/2009 | 2/23/2010 | 39.45 | 0.00 | 39.45 |
| 2044 | Sept int income | | 971500 | 5883 | 4/25/2011 | 4/25/2011 | 2,465.75 | 0.00 | 2,465.75 |
| 2044 | 08/31/10 int income | | 971500 | 5867 | 4/27/2011 | 4/27/2011 | 1,716.49 | 0.00 | 1,716.49 |
| 2044 | 08/31/10 int income | | 971500 | 5868 | 4/27/2011 | 4/27/2011 | 5,933.86 | 0.00 | 5,933.86 |
| 2044 | Sept int income | | 971500 | 5882 | 4/25/2011 | 4/25/2011 | 369.86 | 0.00 | 369.86 |
| 2044 | FEB 10 LN GTY FE | | 999007 | 5740. | 1/11/2010 | 1/11/2010 | 10,812.50 | 0.00 | 10,812.50 |
| 2044 | 12/31/10 LGF | | 999007 | 5740 | 4/26/2011 | 4/26/2011 | 2,235.53 | 0.00 | 2,235.53 |
| 2044 | 1/31/11 lgf | | 999007 | 5913 | 4/26/2011 | 4/26/2011 | 2,898.02 | 0.00 | 2,898.02 |
| 2044 | 11/09 LOAN GUARANTEE | | 999007 | 5706 | 9/1/2009 | 1/26/2010 | 386.78 | 0.00 | 386.78 |
| 2044 | 3/31/09 INTINCOME | | 971500 | 5778 | 8/18/2009 | 2/23/2010 | 24.85 | 0.00 | 24.85 |
| 2044 | 6/30/09 INT INCOME | | 971500 | 5615 | 8/18/2009 | 2/23/2010 | 98.17 | 0.00 | 98.17 |
| 2044 | Oct int income | | 971500 | 5883 | 4/25/2011 | 4/25/2011 | 2,547.95 | 0.00 | 2,547.95 |
| 2044 | October int | | 971500 | 5895 | 2/15/2011 | 2/15/2011 | 1,636.04 | 0.00 | 1,636.04 |
| 2044 | 12/08 INTEREST INCOM | | 971500 | 5776 | 8/18/2009 | 2/23/2010 | 15.53 | 0.00 | 15.53 |
| 2044 | 12/09 interest incom | | 971500 | 5789 | 11/2/2010 | 11/2/2010 | 1,890.41 | 0.00 | 1,890.41 |
| 2044 | Oct int income | | 971500 | 5882 | 4/25/2011 | 4/25/2011 | 382.19 | 0.00 | 382.19 |
| 2044 | DEC 08 LOAN GUAR FEE | | 999007 | 5458 | 2/4/2009 | 2/4/2009 | 387.00 | 0.00 | 387.00 |
| 2044 | 2/10/11 lgf | | 999007 | 5913 | 4/26/2011 | 4/26/2011 | 2,222.12 | 0.00 | 2,222.12 |
| 2044 | 12/09 LOAN GUARANTEE | | 999007 | 5706 | 9/1/2009 | 1/26/2010 | 90.25 | 0.00 | 90.25 |
| 2044 | Nov int income | | 971500 | 5883 | 4/25/2011 | 4/25/2011 | 2,465.75 | 0.00 | 2,465.75 |
| 2044 | October int | | 971500 | 5894 | 2/15/2011 | 2/15/2011 | 5,609.30 | 0.00 | 5,609.30 |
| 2044 | November int | | 971500 | 5895 | 2/15/2011 | 2/15/2011 | 1,689.53 | 0.00 | 1,689.53 |
| 2044 | Nov int income | | 971500 | 5882 | 4/25/2011 | 4/25/2011 | 369.86 | 0.00 | 369.86 |
| 2044 | 01/09 INTEREST INCOM | | 971500 | 5776 | 8/18/2009 | 2/23/2010 | 481.56 | 0.00 | 481.56 |
| 2044 | 01/10 interest incom | | 971500 | 5789 | 11/2/2010 | 11/2/2010 | 2,547.95 | 0.00 | 2,547.95 |
| 2044 | 2/28/11 lgf | | 999007 | 5913 | 4/26/2011 | 4/26/2011 | 3,736.61 | 0.00 | 3,736.61 |
| 2044 | november int | | 971500 | 5894 | 2/15/2011 | 2/15/2011 | 5,792.67 | 0.00 | 5,792.67 |
| 2044 | Dec int income | | 971500 | 5883 | 4/25/2011 | 4/25/2011 | 2,547.95 | 0.00 | 2,547.95 |
| 2044 | December int | | 971500 | 5895 | 2/15/2011 | 2/15/2011 | 1,744.13 | 0.00 | 1,744.13 |
| 2044 | 02/10 Interest incom | | 971500 | 5789 | 11/2/2010 | 11/2/2010 | 2,301.37 | 0.00 | 2,301.37 |
| 2044 | 02/09 INTEREST INCOM | | 971500 | 5776 | 8/18/2009 | 2/23/2010 | 434.96 | 0.00 | 434.96 |

SFA Exhibit 3C(a)

| Entity | Reference | | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2044 | Dec Int Income | | 971500 | 5882 | 4/25/2011 | 4/25/2011 | 382.19 | 0.00 | 382.19 |
| 2044 | 09/09 interest incom | | 971500 | 5684 | 11/2/2010 | 11/2/2010 | 369.86 | 0.00 | 369.86 |

Database: MRIPROD  
VEND: TLP

Check Register  
MRI Production Database  
TRI LAND PROPERTIES, INC.

Page: 16  
Date: 4/12/2012  
Time: 06:57 PM

3/13/2011 Through 3/12/2012

| Check # Check Date Entity | Check Pd Vendor Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2044 | 3/31/11 lgf | | 999007 | 5913 | 4/28/2011 | 4/28/2011 | 5,812.50 | 0.00 | 5,812.50 |
| 2044 | December Int | | 971500 | 5894 | 2/15/2011 | 2/15/2011 | 5,979.87 | 0.00 | 5,979.87 |
| 2044 | Jan Int INcome | | 971500 | 5883 | 4/25/2011 | 4/25/2011 | 2,547.95 | 0.00 | 2,547.95 |
| 2044 | January Int | | 971500 | 5895 | 2/15/2011 | 2/15/2011 | 1,744.82 | 0.00 | 1,744.82 |
| 2044 | Jan Int Income | | 971500 | 5882 | 4/25/2011 | 4/25/2011 | 382.19 | 0.00 | 382.19 |
| 2044 | 03/10 interest incom | | 971500 | 5789 | 11/2/2010 | 11/2/2010 | 2,547.95 | 0.00 | 2,547.95 |
| 2044 | 10/09 interest incom | | 971500 | 5684 | 11/2/2010 | 11/2/2010 | 382.19 | 0.00 | 382.19 |
| 2044 | January Int | | 971500 | 5894 | 2/15/2011 | 2/15/2011 | 5,982.26 | 0.00 | 5,982.26 |
| 2044 | Feb Int Income | | 971500 | 5883 | 4/25/2011 | 4/25/2011 | 904.12 | 0.00 | 904.12 |
| 2044 | February Int | | 971500 | 5895 | 2/15/2011 | 2/15/2011 | 791.10 | 0.00 | 791.10 |
| 2044 | 11/09 interest incom | | 971500 | 5684 | 11/2/2010 | 11/2/2010 | 369.86 | 0.00 | 369.86 |
| 2044 | 04/10 interest incom | | 971500 | 5789 | 11/2/2010 | 11/2/2010 | 2,465.75 | 0.00 | 2,465.75 |
| 2044 | Feb Int Income | | 971500 | 5882 | 4/25/2011 | 4/25/2011 | 345.21 | 0.00 | 345.21 |
| 2044 | septemberint | | 971500 | 5895 | 2/15/2011 | 2/15/2011 | 1,798.28 | 0.00 | 1,798.28 |
| 2044 | February int | | 971500 | 5894 | 2/15/2011 | 2/15/2011 | 2,712.23 | 0.00 | 2,712.23 |
| 2044 | Mar Int Income | | 971500 | 5882 | 4/25/2011 | 4/25/2011 | 382.19 | 0.00 | 382.19 |
| 2044 | 05/10 interest incom | | 971500 | 5789 | 11/2/2010 | 11/2/2010 | 2,547.95 | 0.00 | 2,547.95 |
| 2044 | 12/09 interest incom | | 971500 | 5684 | 11/2/2010 | 11/2/2010 | 98.63 | 0.00 | 98.63 |
| 2044 | February int | | 971500 | 5894 | 2/15/2011 | 2/15/2011 | 1,343.63 | 0.00 | 1,343.63 |
| 2044 | September int | | 971500 | 5894 | 2/15/2011 | 2/15/2011 | 6,165.54 | 0.00 | 6,165.54 |
| 2044 | 12/09 interest incom | | 971500 | 5684 | 11/2/2010 | 11/2/2010 | 283.56 | 0.00 | 283.56 |
| 2044 | 06/10 interest incom | | 971500 | 5789 | 11/2/2010 | 11/2/2010 | 2,465.75 | 0.00 | 2,465.75 |
| 2044 | 01/10 interest incom | | 971500 | 5684 | 11/2/2010 | 11/2/2010 | 382.19 | 0.00 | 382.19 |
| 2044 | 07/10 interest incom | | 971500 | 5789 | 11/2/2010 | 11/2/2010 | 2,547.95 | 0.00 | 2,547.95 |
| 2044 | 08/10 interest incom | | 971500 | 5789 | 11/2/2010 | 11/2/2010 | 2,547.93 | 0.00 | 2,547.93 |
| 2044 | 02/10 interest incom | | 971500 | 5684 | 11/2/2010 | 11/2/2010 | 345.21 | 0.00 | 345.21 |
| 2044 | 03/10 interest incom | | 971500 | 5684 | 11/2/2010 | 11/2/2010 | 382.19 | 0.00 | 382.19 |
| 2044 | 04/10 interest incom | | 971500 | 5684 | 11/2/2010 | 11/2/2010 | 369.86 | 0.00 | 369.86 |
| 2044 | 05/10 interest incom | | 971500 | 5684 | 11/2/2010 | 11/2/2010 | 382.19 | 0.00 | 382.19 |
| 2044 | 06/10 interest incom | | 971500 | 5684 | 11/2/2010 | 11/2/2010 | 369.86 | 0.00 | 369.86 |
| 2044 | 07/10 interest incom | | 971500 | 5684 | 11/2/2010 | 11/2/2010 | 382.19 | 0.00 | 382.19 |
| 2044 | 08/10 interest incom | | 971500 | 5684 | 11/2/2010 | 11/2/2010 | 382.21 | 0.00 | 382.21 |
| | | | | Check Total: | | | 798,912.54 | 0.00 | 798,912.54 |
| 5773 4/28/2011 | 04/11 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | 04/11 CAM ADMIN | | 542800 | 0411CAMBW. | 4/27/2011 | 4/27/2011 | 194.16 | 0.00 | 194.16 |
| 2044 | Management Fee | | 542400 | 2044_0000002 | 4/27/2011 | 4/27/2011 | 171.03 | 0.00 | 171.03 |
| 2044 | HDR CELL EX3/10-4/10 | | 560000 | 61965 | 4/27/2011 | 4/27/2011 | 18.00 | 0.00 | 18.00 |

Database: MRIPROD  
VEND: TLP

Check Register  
MRI Production Database  
TRI LAND PROPERTIES, INC.

Page: 17  
Date: 4/12/2012  
Time: 06:57 PM

3/13/2011 Through 3/12/2012

| Check # Check Date Entity | Check Pd Vendor Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|

SFA Exhibit 3C(a)

|  |  |  |  |  |  |  |  |  | Check Total: | 381.19 | 0.00 | 381.19 |

| 5807 5/5/2011 | 05/11 TLP | TRI LAND PROPERTIES, INC. |  |  |  |  |  |
| 2044 | LSE COM COSENTINO GP | 992100 | 5935 | 5/1/2011 | 5/1/2011 | 51.70 | 0.00 | 51.70 |
| 2044 | LSE COMM DOLLAR GEN | 992100 | 5929 | 5/1/2011 | 5/1/2011 | 160.60 | 0.00 | 160.60 |
|  |  |  |  | Check Total: |  | 212.30 | 0.00 | 212.30 |

| 5814 5/6/2011 | 05/11 TLP | TRI LAND PROPERTIES, INC. |  |  |  |  |  |
| 2044 | PPE 4/30 CONTR SERV | 722000 | 4336MAY6 | 5/6/2011 | 5/6/2011 | 6,113.75 | 0.00 | 6,113.75 |
|  |  |  |  | Check Total: |  | 6,113.75 | 0.00 | 6,113.75 |

| 5837 5/12/2011 | 05/11 TLP | TRI LAND PROPERTIES, INC. | | Unused - Continued Check |
| 2044 | Carried to 5844 | 542800 | 0511CAMBW | 5/12/2011 | 5/12/2011 | 0.00 | 0.00 | 0.00 |
|  |  |  |  | Check Total: |  | 0.00 | 0.00 | 0.00 |

| 5838 5/12/2011 | 05/11 TLP | TRI LAND PROPERTIES, INC. | | Unused - Continued Check |
| 2044 | Carried to 5844 | 542800 | 0511CAMBW | 5/12/2011 | 5/12/2011 | 0.00 | 0.00 | 0.00 |
|  |  |  |  | Check Total: |  | 0.00 | 0.00 | 0.00 |

| 5839 5/12/2011 | 05/11 TLP | TRI LAND PROPERTIES, INC. | | Unused - Continued Check |
| 2044 | Carried to 5844 | 542800 | 0511CAMBW | 5/12/2011 | 5/12/2011 | 0.00 | 0.00 | 0.00 |
|  |  |  |  | Check Total: |  | 0.00 | 0.00 | 0.00 |

| 5840 5/12/2011 | 05/11 TLP | TRI LAND PROPERTIES, INC. | | Unused - Continued Check |
| 2044 | Carried to 5844 | 542800 | 0511CAMBW | 5/12/2011 | 5/12/2011 | 0.00 | 0.00 | 0.00 |
|  |  |  |  | Check Total: |  | 0.00 | 0.00 | 0.00 |

| 5841 5/12/2011 | 05/11 TLP | TRI LAND PROPERTIES, INC. | | Unused - Continued Check |
| 2044 | Carried to 5844 | 542800 | 0511CAMBW | 5/12/2011 | 5/12/2011 | 0.00 | 0.00 | 0.00 |
|  |  |  |  | Check Total: |  | 0.00 | 0.00 | 0.00 |

| 5842 5/12/2011 | 05/11 TLP | TRI LAND PROPERTIES, INC. | | Unused - Continued Check |
| 2044 | Carried to 5844 | 542800 | 0511CAMBW | 5/12/2011 | 5/12/2011 | 0.00 | 0.00 | 0.00 |

Database: MRIPROD  
VEND: TLP

Check Register  
MRI Production Database  
TRI LAND PROPERTIES, INC.

Page: 18  
Date: 4/12/2012  
Time: 06:57 PM

3/13/2011 Through 3/12/2012

| Check # Check Date Entity | Check Pd Vendor Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Discount Amount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  | Check Total: |  | 0.00 | 0.00 | 0.00 |
| 5843 5/12/2011 | 05/11 TLP | TRI LAND PROPERTIES, INC. | | Unused - Continued Check |
| 2044 | Carried to 5844 | 542800 | 0511CAMBW | 5/12/2011 | 5/12/2011 | 0.00 | 0.00 | 0.00 |
|  |  |  |  | Check Total: |  | 0.00 | 0.00 | 0.00 |
| 5844 5/12/2011 | 05/11 TLP | TRI LAND PROPERTIES, INC. |  |  |  |  |  |
| 2044 | 05/11 CAM ADMIN | 542800 | 0511CAMBW | 5/12/2011 | 5/12/2011 | 866.84 | 0.00 | 866.84 |
| 2044 | Management Fee | 542400 | 2044_0000001 | 5/11/2011 | 5/11/2011 | 3,918.33 | 0.00 | 3,918.33 |
| 2044 | CYPRESS BILL 3/2011 | 996600 | 61995 | 5/11/2011 | 5/11/2011 | 5.97 | 0.00 | 5.97 |
| 2044 | CYPRESS BILL 4/2011 | 996600 | 61999 | 5/11/2011 | 5/11/2011 | 7.13 | 0.00 | 7.13 |
| 2044 | P.LASHMET 3/11 ELAN | 751000 | 61977 | 5/10/2011 | 5/10/2011 | 23.59 | 0.00 | 23.59 |
| 2044 | P.LASHMET 3/11 ELAN | 751200 | 61977 | 5/10/2011 | 5/10/2011 | 134.26 | 0.00 | 134.26 |
| 2044 | S.FITZ CELL 3/10-4/9 | 990169 | 61969 | 5/10/2011 | 5/10/2011 | 24.00 | 0.00 | 24.00 |
| 2044 | CYPRESS BILL 3/2011 | 582000 | 61995 | 5/11/2011 | 5/11/2011 | 2.50 | 0.00 | 2.50 |
| 2044 | CYPRESS BILL 4/2011 | 582000 | 61999 | 5/11/2011 | 5/11/2011 | 6.61 | 0.00 | 6.61 |
| 2044 | P.LASHMET 3/11 ELAN | 732500 | 61977 | 5/10/2011 | 5/10/2011 | 173.87 | 0.00 | 173.87 |
| 2044 | S.FITZ 3/11 EXP RPT | 990169 | 61958 | 5/10/2011 | 5/10/2011 | 222.11 | 0.00 | 222.11 |
| 2044 | S.FITZ 3/11 MILEAGE | 990169 | 61959 | 5/10/2011 | 5/10/2011 | 5.05 | 0.00 | 5.05 |
| 2044 | H.ROBINSON 3/11 EX R | 990169 | 61984 | 5/10/2011 | 5/10/2011 | 51.89 | 0.00 | 51.89 |

SFA Exhibit 3C(a)

| | | | | | | | Invoice | Discount | |
|---|---|---|---|---|---|---|---|---|---|
| 2044 | FAXES 4/6-5/6 | | 996600 | 61991 | 5/11/2011 | 5/11/2011 | 1.20 | 0.00 | 1.20 |
| 2044 | CINGULAR 3/24-4/23 | | 996600 | 61970 | 5/10/2011 | 5/11/2011 | 4.82 | 0.00 | 4.82 |
| 2044 | CYPRESS BILL 3/2011 | | 999004 | 61995 | 5/11/2011 | 5/11/2011 | 0.47 | 0.00 | 0.47 |
| 2044 | CYPRESS BILL 4/2011 | | 999004 | 61999 | 5/11/2011 | 5/11/2011 | 0.53 | 0.00 | 0.53 |
| 2044 | M.SLIFKA 2/11 EXP RP | | 996600 | 61980 | 5/10/2011 | 5/10/2011 | 49.56 | 0.00 | 49.56 |
| 2044 | M.SLIFKA 2/11 MILEAG | | 996600 | 61981 | 5/10/2011 | 5/10/2011 | 22.73 | 0.00 | 22.73 |
| 2044 | CYPRESS BILL 3/2011 | | 990169 | 61995 | 5/11/2011 | 5/11/2011 | 16.33 | 0.00 | 16.33 |
| 2044 | CYPRESS BILL 4/2011 | | 990169 | 61999 | 5/11/2011 | 5/11/2011 | 15.85 | 0.00 | 15.85 |
| 2044 | P.LASHMET 3/11 ELAN | | 582500 | 61977 | 5/10/2011 | 5/10/2011 | 101.75 | 0.00 | 101.75 |
| 2044 | R.BOOTH 3/11 EXP RPT | | 582500 | 61954 | 5/10/2011 | 5/10/2011 | 83.50 | 0.00 | 83.50 |
| 2044 | R BOOTH 3/11 MILEAGE | | 582500 | 61955 | 5/10/2011 | 5/10/2011 | 2.65 | 0.00 | 2.65 |
| 2044 | FAXES 4/6-5/6 | | 560000 | 61991 | 5/11/2011 | 5/11/2011 | 1.80 | 0.00 | 1.80 |
| 2044 | CYPRESS BILL 3/2011 | | 560000 | 61995 | 5/11/2011 | 5/11/2011 | 1.75 | 0.00 | 1.75 |
| 2044 | CYPRESS BILL 4/2011 | | 560000 | 61999 | 5/11/2011 | 5/11/2011 | 0.34 | 0.00 | 0.34 |
| 2044 | P.LASHMET 3/11 ELAN | | 581500 | 61977 | 5/10/2011 | 5/10/2011 | 35.43 | 0.00 | 35.43 |
| 2044 | J.PETERS 3/11 ELAN C | | 582500 | 61976 | 5/11/2011 | 5/11/2011 | 9.69 | 0.00 | 9.69 |
| 2044 | POSTAGE 4/2011 | | 996600 | 61992 | 5/11/2011 | 5/11/2011 | 0.64 | 0.00 | 0.64 |
| 2044 | FAXES 4/6-5/6 | | 999004 | 61991 | 5/11/2011 | 5/11/2011 | 2.40 | 0.00 | 2.40 |

Database: MRIPROD
VEND: TLP

Check Register
MRI Production Database
TRI LAND PROPERTIES, INC.

Page: 19
Date: 4/12/2012
Time: 06:57 PM

3/13/2011 Through 3/12/2012

| Check # | Check Date | Check Pd | Vendor | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Entity | | Reference | | | | | | | | | |
| 2044 | | CYPRESS BILL 4/2011 | | | 992842 | 61999 | 5/11/2011 | 5/11/2011 | 2.05 | 0.00 | 2.05 |
| 2044 | | CYPRESS BILL 3/2011 | | | 992842 | 61995 | 5/11/2011 | 5/11/2011 | 1.83 | 0.00 | 1.83 |
| 2044 | | D.LINDSEY 3/11 ELAN | | | 751200 | 61975 | 5/10/2011 | 5/10/2011 | 52.12 | 0.00 | 52.12 |
| 2044 | | J.PETERS 3/11 ELAN C | | | 751200 | 61976 | 5/11/2011 | 5/11/2011 | 390.79 | 0.00 | 390.79 |
| 2044 | | FAXES 4/6-5/6 | | | 582000 | 61991 | 5/11/2011 | 5/11/2011 | 40.20 | 0.00 | 40.20 |
| 2044 | | POSTAGE 4/2011 | | | 582000 | 61992 | 5/11/2011 | 5/11/2011 | 11.83 | 0.00 | 11.83 |
| 2044 | | SPRINT BILL3/18-4/17 | | | 580500 | 62003 | 5/11/2011 | 5/11/2011 | 111.52 | 0.00 | 111.52 |
| 2044 | | J.PETERS 3/11ELAN CC | | | 751200 | 61976* | 5/11/2011 | 5/11/2011 | 0.85 | 0.00 | 0.85 |
| 2044 | | J.PETERS 3/11 ELAN C | | | 751000 | 61976 | 5/11/2011 | 5/11/2011 | 46.72 | 0.00 | 46.72 |
| 2044 | | POSTAGE 4/2011 | | | 999004 | 61992 | 5/11/2011 | 5/11/2011 | 0.44 | 0.00 | 0.44 |
| 2044 | | POSTAGE 4/2011 | | | 560000 | 61992 | 5/11/2011 | 5/11/2011 | 1.26 | 0.00 | 1.26 |
| 2044 | | BOOTH CELL 2/23-3/22 | | | 582000 | 61971 | 5/10/2011 | 5/10/2011 | 5.71 | 0.00 | 5.71 |
| 2044 | | BOOTH CELL3/23-4/22 | | | 582000 | 61972 | 5/10/2011 | 5/10/2011 | 5.71 | 0.00 | 5.71 |
| 2044 | | POSTAGE 4/2011 | | | 999006 | 61992 | 5/11/2011 | 5/11/2011 | 9.33 | 0.00 | 9.33 |
| | | | | | | | | Check Total: | 6,473.58 | 0.00 | 6,473.58 |
| 5583 | 5/19/2011 | 05/11 TLP | TRI LAND PROPERTIES, INC. | | | | | | | | |
| 2044 | | HUGH CELL4/10-5/10 | | | 560000 | 62008 | | 5/18/2011 | 16.00 | 0.00 | 16.00 |
| | | | | | | | | Check Total: | 16.00 | 0.00 | 16.00 |
| 5587 | 5/19/2011 | 05/11 TLP | TRI LAND PROPERTIES, INC. | | | | | | | | |
| 2044 | | PPE 5/14 CONTR SERV | | | 722000 | 4336MAY20 | 5/19/2011 | 5/19/2011 | 4,708.75 | 0.00 | 4,708.75 |
| | | | | | | | | Check Total: | 4,708.75 | 0.00 | 4,708.75 |
| 5594 | 5/25/2011 | 05/11 TLP | TRI LAND PROPERTIES, INC. | | | | | | | | |
| 2044 | | W.GEARHART 4/11 ELAN | | | 732900 | 62015 | 5/24/2011 | 5/24/2011 | 39.26 | 0.00 | 39.26 |
| 2044 | | T.MOZDEN 4/11 EXP RP | | | 581700 | 61983* | 5/24/2011 | 5/24/2011 | 9.93 | 0.00 | 9.93 |
| 2044 | | J.PETERS 4/11 ELAN C | | | 581500 | 62008 | 5/24/2011 | 5/24/2011 | 3.30 | 0.00 | 3.30 |
| 2044 | | W.GEARHART 4/11 ELAN | | | 751200 | 62015 | 5/24/2011 | 5/24/2011 | 107.88 | 0.00 | 107.88 |
| 2044 | | GREENEBAUM 4/11 EX R | | | 990169 | 61960 | 5/24/2011 | 5/24/2011 | 437.44 | 0.00 | 437.44 |
| 2044 | | SPRINT 4/18-5/17 | | | 580500 | 62018 | 5/24/2011 | 5/24/2011 | 109.15 | 0.00 | 109.15 |
| 2044 | | J.PETERS 4/11 ELAN C | | | 582500 | 62008 | 5/24/2011 | 5/24/2011 | 19.74 | 0.00 | 19.74 |
| 2044 | | J.PETERS 4/11 ELAN C | | | 751000 | 62008 | 5/24/2011 | 5/24/2011 | 119.37 | 0.00 | 119.37 |
| 2044 | | J.PETERS 4/11 ELAN C | | | 732500 | 62008 | 5/24/2011 | 5/24/2011 | 118.44 | 0.00 | 118.44 |
| 2044 | | J.PETERS 4/11 ELAN C | | | 751200 | 62008 | 5/24/2011 | 5/24/2011 | 282.24 | 0.00 | 282.24 |
| | | | | | | | | Check Total: | 1,246.64 | 0.00 | 1,246.64 |

SFA Exhibit 3C(a)

Database: MRIPROD
VEND: TLP

Check Register
MRI Production Database
TRI LAND PROPERTIES, INC.

Page: 20
Date: 4/12/2012
Time: 06:57 PM

3/13/2011 Through 3/12/2012

| Check # Check Date Entity | Check Pd Vendor Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 8927 5/26/2011 | 05/11 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | P.LASHMET 12/10 ELAN | | 751000 | 62020 | 5/26/2011 | 5/26/2011 | 64.30 | 0.00 | 64.30 |
| 2044 | P.LASHMET 4/11 ELAN | | 751000 | 62019 | 5/26/2011 | 5/26/2011 | 108.97 | 0.00 | 108.97 |
| 2044 | P.LASHMET 3/11 ELAN | | 751000 | 62021 | 5/26/2011 | 5/26/2011 | 23.06 | 0.00 | 23.06 |
| 2044 | D.LINDSEY 4/10 ELAN | | 751000 | 62023 | 5/26/2011 | 5/26/2011 | 598.25 | 0.00 | 598.25 |
| 2044 | P.LASHMET 1/11 ELAN | | 751000 | 62039 | 5/26/2011 | 5/26/2011 | 348.07 | 0.00 | 348.07 |
| 2044 | J.ANDREWS CL2/10-3/9 | | 999004 | 62034 | 5/25/2011 | 5/25/2011 | 4.86 | 0.00 | 4.86 |
| 2044 | J.ANDREWS CL3/10-4/9 | | 999004 | 62035 | 5/25/2011 | 5/25/2011 | 4.86 | 0.00 | 4.86 |
| 2044 | J.ANDREWS CL4/10-5/9 | | 999004 | 62036 | 5/25/2011 | 5/25/2011 | 4.86 | 0.00 | 4.86 |
| 2044 | H.JOHNSON CL2/2-3/1 | | 992842 | 62031 | 5/25/2011 | 5/25/2011 | 16.00 | 0.00 | 16.00 |
| 2044 | H.JOHNSON CL3/2-4/1 | | 992842 | 62032 | 5/25/2011 | 5/25/2011 | 16.00 | 0.00 | 16.00 |
| 2044 | H.JOHNSON CL4/2-5/1 | | 992842 | 62033 | 5/25/2011 | 5/25/2011 | 16.00 | 0.00 | 16.00 |
| 2044 | D.LINDSEY 4/10 ELAN | | 751200 | 62023 | 5/26/2011 | 5/26/2011 | 150.94 | 0.00 | 150.94 |
| 2044 | P.LASHMET 4/11 ELAN | | 751200 | 62021 | 5/26/2011 | 5/26/2011 | 19.72 | 0.00 | 19.72 |
| 2044 | P.LASHMET 3/11 ELAN | | 751200 | 62019 | 5/26/2011 | 5/26/2011 | 39.86 | 0.00 | 39.86 |
| 2044 | P.LASHMET 12/10 ELAN | | 751200 | 62020 | 5/26/2011 | 5/26/2011 | 258.13 | 0.00 | 258.13 |
| 2044 | S.FITZ 4/10-5/9 | | 990169 | 62028 | 5/25/2011 | 5/25/2011 | 24.00 | 0.00 | 24.00 |
| 2044 | P.LASHMET 1/11 ELAN | | 732500 | 62039 | 5/26/2011 | 5/26/2011 | 192.30 | 0.00 | 192.30 |
| 2044 | T.BATCH 4/10 ELAN CC | | 582500 | 62022 | 5/26/2011 | 5/26/2011 | 22.95 | 0.00 | 22.95 |
| 2044 | D.LINDSEY 4/10 ELAN | | 732500 | 62023 | 5/26/2011 | 5/26/2011 | 165.00 | 0.00 | 165.00 |
| 2044 | P.LASHMET 3/11 ELAN | | 732500 | 62021 | 5/26/2011 | 5/26/2011 | 315.48 | 0.00 | 315.48 |
| 2044 | P.LASHMET 12/10 ELAN | | 732500 | 62020 | 5/26/2011 | 5/26/2011 | 145.55 | 0.00 | 145.55 |
| 2044 | P.LASHMET 4/11 ELAN | | 732500 | 62019 | 5/26/2011 | 5/26/2011 | 348.85 | 0.00 | 348.85 |
| 2044 | POSTAGE 5/1-5/25 | | 996600 | 62042 | 5/26/2011 | 5/26/2011 | 5.56 | 0.00 | 5.56 |
| 2044 | POSTAGE 5/1-5/25 | | 582000 | 62042 | 5/26/2011 | 5/26/2011 | 11.94 | 0.00 | 11.94 |
| 2044 | POSTAGE 5/1-5/25 | | 560000 | 62042 | 5/26/2011 | 5/26/2011 | 1.40 | 0.00 | 1.40 |
| 2044 | POSTAGE 5/1-5/25 | | 999006 | 62042 | 5/26/2011 | 5/26/2011 | 0.03 | 0.00 | 0.03 |
| 2044 | COPIER 3/2011-5/2011 | | 990169 | 62026 | 5/26/2011 | 5/26/2011 | 208.61 | 0.00 | 208.61 |
| 2044 | COPIER 3/2011-5/2011 | | 996600 | 62026 | 5/26/2011 | 5/26/2011 | 90.45 | 0.00 | 90.45 |
| 2044 | COPIER 3/2011-5/2011 | | 560000 | 62026 | 5/26/2011 | 5/26/2011 | 254.42 | 0.00 | 254.42 |
| 2044 | R.BOOTH CL4/23-5/22 | | 582000 | 62038 | 5/26/2011 | 5/26/2011 | 5.71 | 0.00 | 5.71 |
| 2044 | COPIER 3/2011-5/2011 | | 999004 | 62026 | 5/26/2011 | 5/26/2011 | 67.50 | 0.00 | 67.50 |
| 2044 | AMERICAN EXP 2/28 | | 990169 | 62046 | 5/26/2011 | 5/26/2011 | 6.99 | 0.00 | 6.99 |
| 2044 | COPIER 3/2011-5/2011 | | 582000 | 62026 | 5/26/2011 | 5/26/2011 | 109.80 | 0.00 | 109.80 |
| 2044 | COPIER 3/2011-5/2011 | | 992842 | 62026 | 5/26/2011 | 5/26/2011 | 0.50 | 0.00 | 0.50 |
| 2044 | COPIER 3/2011-5/2011 | | 999006 | 62026 | 5/26/2011 | 5/26/2011 | 11.20 | 0.00 | 11.20 |
| 2044 | FAXES 5/6-5/24 | | 996600 | 62040 | 5/26/2011 | 5/26/2011 | 18.60 | 0.00 | 18.60 |

Database: MRIPROD
VEND: TLP

Check Register
MRI Production Database
TRI LAND PROPERTIES, INC.

Page: 21
Date: 4/12/2012
Time: 06:57 PM

3/13/2011 Through 3/12/2012

| Check # Check Date Entity | Check Pd Vendor Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2044 | FAXES 5/6-5/24 | | 560000 | 62040 | 5/26/2011 | 5/26/2011 | 13.20 | 0.00 | 13.20 |
| 2044 | FAXES 5/6-5/24 | | 582000 | 62040 | 5/26/2011 | 5/26/2011 | 26.40 | 0.00 | 26.40 |
| | | | | | | Check Total: | 3,720.32 | 0.00 | 3,720.32 |

SFA Exhibit 3C(8)

**8846 6/2/2011    06/11 TLP    TRI LAND PROPERTIES, INC.**

| Entity | Reference | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Discount Amount Amount | Check Amount |
|---|---|---|---|---|---|---|---|
| 2044 | LSE COMM DOLLAR GEN | 992100 | 5929 | 6/1/2011 | 6/1/2011 | 160.60 | 0.00 | 160.60 |
| 2044 | LSE COM COSENTINO GP | 992100 | 5935 | 6/1/2011 | 6/1/2011 | 51.70 | 0.00 | 51.70 |
| | | | | | Check Total: | 212.30 | 0.00 | 212.30 |

**5849 6/3/2011    06/11 TLP    TRI LAND PROPERTIES, INC.**

| 2044 | PPE 5/28 CONTR SERV | 722000 | 4336june3 | 6/2/2011 | 6/2/2011 | 5,653.13 | 0.00 | 5,653.13 |
| | | | | | Check Total: | 5,653.13 | 0.00 | 5,653.13 |

**5993 6/9/2011    06/11 TLP    TRI LAND PROPERTIES, INC.**

| 2044 | 06/11 CAM ADMIN | 542800 | 0611CAMBW | 6/9/2011 | 6/9/2011 | 836.60 | 0.00 | 836.60 |
| 2044 | Management Fee | 542400 | 2044_0000001 | 6/8/2011 | 6/8/2011 | 3,913.86 | 0.00 | 3,913.86 |
| 2044 | LSE COMM STAR LOANS | 992100 | 6004 | 6/7/2011 | 6/7/2011 | 480.00 | 0.00 | 480.00 |
| | | | | | Check Total: | 5,230.46 | 0.00 | 5,230.46 |

**6014 6/16/2011    06/11 TLP    TRI LAND PROPERTIES, INC.  *** VOID ***    Voided Check**

| 2044 | FAXES 5/23-6/6 | 999004 | 62052 | 6/14/2011 | 6/14/2011 | 1.20 | 0.00 | 1.20 |
| 2044 | FAXES 5/23-6/6 | 582000 | 62052 | 6/14/2011 | 6/14/2011 | 24.00 | 0.00 | 24.00 |
| 2044 | AMERICAN EX DEC 10 | 900500 | 62049 | 6/14/2011 | 6/14/2011 | 12.50 | 0.00 | 12.50 |
| 2044 | PRINTER PROBLEMS | 900500 | 62049 | 6/14/2011 | 6/14/2011 | -12.50 | 0.00 | -12.50 |
| 2044 | PRINTER PROBLEMS | 999004 | 62052 | 6/14/2011 | 6/14/2011 | -1.20 | 0.00 | -1.20 |
| 2044 | PRINTER PROBLEMS | 582000 | 62052 | 6/14/2011 | 6/14/2011 | -24.00 | 0.00 | -24.00 |
| 2044 | FAXES 5/23-6/6 | 990169 | 62051 | 6/14/2011 | 6/14/2011 | 0.60 | 0.00 | 0.60 |
| 2044 | FAXES 5/23-6/6 | 996600 | 62051 | 6/14/2011 | 6/14/2011 | 6.00 | 0.00 | 6.00 |
| 2044 | FAXES 5/23-6/6 | 560000 | 62051 | 6/14/2011 | 6/14/2011 | 3.00 | 0.00 | 3.00 |
| 2044 | PRINTER PROBLEMS | 990169 | 62051 | 6/14/2011 | 6/14/2011 | -0.60 | 0.00 | -0.60 |
| 2044 | PRINTER PROBLEMS | 996600 | 62051 | 6/14/2011 | 6/14/2011 | -6.00 | 0.00 | -6.00 |
| 2044 | PRINTER PROBLEMS | 560000 | 62051 | 6/14/2011 | 6/14/2011 | -3.00 | 0.00 | -3.00 |
| | | | | | Check Total: | 0.00 | 0.00 | 0.00 |

**6018 6/16/2011    06/11 TLP    TRI LAND PROPERTIES, INC.**

| 2044 | AMERICAN EX DEC 10 | 900500 | 62049 | 6/14/2011 | 6/14/2011 | 12.50 | 0.00 | 12.50 |

---

Database: MRIPROD                 Check Register                              Page:  22
VEND: TLP                         MRI Production Database                     Date: 4/12/2012
                                  TRI LAND PROPERTIES, INC.                   Time: 06:57 PM

3/13/2011 Through 3/12/2012

| Check # Check Date Entity | Check Pd Vendor Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Discount Amount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|
| 2044 | FAXES 5/23-6/6 | | 999004 | 62052 | 6/14/2011 | 6/14/2011 | 1.20 | 0.00 | 1.20 |
| 2044 | FAXES 5/23-6/6 | | 582000 | 62052 | 6/14/2011 | 6/14/2011 | 24.00 | 0.00 | 24.00 |
| 2044 | FAXES 5/23-6/6 | | 990169 | 62051 | 6/14/2011 | 6/14/2011 | 0.60 | 0.00 | 0.60 |
| 2044 | FAXES 5/23-6/6 | | 996600 | 62051 | 6/14/2011 | 6/14/2011 | 6.00 | 0.00 | 6.00 |
| 2044 | FAXES 5/23-6/6 | | 560000 | 62051 | 6/14/2011 | 6/14/2011 | 3.00 | 0.00 | 3.00 |
| | | | | | | Check Total: | 47.30 | 0.00 | 47.30 |

**6023 6/16/2011    06/11 TLP    TRI LAND PROPERTIES, INC.**

| 2044 | PPE 6/11 CONT SERVIC | | 722000 | 4336JUNE17 | 6/16/2011 | 6/16/2011 | 5,510.75 | 0.00 | 5,510.75 |
| | | | | | | Check Total: | 5,510.75 | 0.00 | 5,510.75 |

**6032 6/23/2011    06/11 TLP    TRI LAND PROPERTIES, INC.    Unused - Continued Check**

| 2044 | Carried to 6033 | | 996600 | 62053 | 6/22/2011 | 6/22/2011 | 0.00 | 0.00 | 0.00 |
| | | | | | | Check Total: | 0.00 | 0.00 | 0.00 |

**6033 6/23/2011    06/11 TLP    TRI LAND PROPERTIES, INC.**

| 2044 | J.PETERS 4/11 EXP RP | | 732500 | 62075 | 6/21/2011 | 6/21/2011 | 47.58 | 0.00 | 47.58 |
| 2044 | J.ANDREWS 4/11 MILEA | | 999004 | 62064 | 6/21/2011 | 6/21/2011 | 1.90 | 0.00 | 1.90 |
| 2044 | ADAM GREENE 4/11 EXP | | 990169 | 62069 | 6/21/2011 | 6/21/2011 | 85.91 | 0.00 | 85.91 |
| 2044 | S.FITZ 4/11 EXP RPT | | 990169 | 62067 | 6/21/2011 | 6/21/2011 | 133.68 | 0.00 | 133.68 |
| 2044 | S.FITZ 4/11 MILEAGE | | 990169 | 62068 | 6/21/2011 | 6/21/2011 | 2.53 | 0.00 | 2.53 |

SFA Exhibit 3C(a)

| Entity | Reference | | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Discount Amount Amount | Check Amount |
|--------|-----------|--|----------------|----------------|--------------|----------|-------------------------------|--------------|
| 2044 | J.ANDREWS 4/11 EXP R | | 999004 | 62063 | 6/21/2011 | 6/21/2011 | 29.27 | 0.00 | 29.27 |
| 2044 | M.SLIFKA 3/11 MILEAG | | 996600 | 62054 | 6/22/2011 | 6/22/2011 | 11.36 | 0.00 | 11.36 |
| 2044 | R.BOOTH 4/11 EXP RPT | | 582500 | 62065 | 6/21/2011 | 6/21/2011 | 139.82 | 0.00 | 139.82 |
| 2044 | R.BOOTH 4/11 MILEAGE | | 582500 | 62066 | 6/21/2011 | 6/21/2011 | 5.30 | 0.00 | 5.30 |
| 2044 | HUGH CELL 5/11-6/10 | | 560000 | 62077 | 6/22/2011 | 6/22/2011 | 16.00 | 0.00 | 16.00 |
| 2044 | M.SLIFKA 3/11 EXP RP | | 996600 | 62053 | 6/22/2011 | 6/22/2011 | 84.98 | 0.00 | 84.98 |
| | | | | | | **Check Total:** | **556.33** | **0.00** | **556.33** |
| | | | | | | | | | |
| **6050 6/29/2011** | **06/11 TLP** | **TRI LAND PROPERTIES, INC.** | | | | | | |
| 2044 | FAXES 6/9-6/27 | | 560000 | 62080 | 6/28/2011 | 6/28/2011 | 0.26 | 0.00 | 0.26 |
| 2044 | FAXES 6/9-6/27 | | 999004 | 62080 | 6/28/2011 | 6/28/2011 | 1.20 | 0.00 | 1.20 |
| 2044 | FAXES 6/9-6/27 | | 582000 | 62080 | 6/28/2011 | 6/28/2011 | 17.91 | 0.00 | 17.91 |
| 2044 | SPRINT 5/18-6/17 | | 580500 | 62078 | 6/27/2011 | 6/27/2011 | 111.96 | 0.00 | 111.96 |
| | | | | | | **Check Total:** | **131.33** | **0.00** | **131.33** |

Database: MRIPROD
VEND: TLP

Check Register
MRI Production Database
TRI LAND PROPERTIES, INC.

Page: 23
Date: 4/12/2012
Time: 06:57 PM

3/13/2011 Through 3/12/2012

| Check # Check Date Entity | Check Pd Vendor Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Discount Amount Amount | Check Amount |
|---------------------------|---------------------------|-------------|----------------|----------------|--------------|----------|-------------------------------|--------------|
| **6064 6/30/2011** | **06/11 TLP** | **TRI LAND PROPERTIES, INC.   *** VOID ***** | | | *Voided Check* | | | |
| 2044 | 6/11 CAM ADMIN | | 542800 | 0609CAMBW | 6/29/2011 | 6/29/2011 | 30.24 | 0.00 | 30.24 |
| 2044 | Management Fee | | 542400 | 2044_0000002 | 6/29/2011 | 6/29/2011 | 4.47 | 0.00 | 4.47 |
| 2044 | PP 6/25 CONTR SERV | | 722000 | 4336JULY1 | 6/29/2011 | 6/29/2011 | 5,226.00 | 0.00 | 5,226.00 |
| 2044 | WRONG AMOUNT | | 722000 | 4336JULY1 | 6/29/2011 | 6/29/2011 | -5,226.00 | 0.00 | -5,226.00 |
| 2044 | WRONG AMOUNT | | 542400 | 2044_0000002 | 6/29/2011 | 6/29/2011 | -4.47 | 0.00 | -4.47 |
| 2044 | WRONG AMOUNT | | 542800 | 0609CAMBW | 6/29/2011 | 6/29/2011 | -30.24 | 0.00 | -30.24 |
| | | | | | | **Check Total:** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | |
| **6071 6/30/2011** | **06/11 TLP** | **TRI LAND PROPERTIES, INC.** | | | | | | |
| 2044 | 6/11 CAM ADMIN | | 542800 | 0609CAMBW | 6/29/2011 | 6/29/2011 | 30.24 | 0.00 | 30.24 |
| 2044 | Management Fee | | 542400 | 2044_0000002 | 6/29/2011 | 6/29/2011 | 4.47 | 0.00 | 4.47 |
| 2044 | PP 6/25 CONTR SERV | | 722000 | 4336JULY1 | 6/29/2011 | 6/29/2011 | 5,226.00 | 0.00 | 5,226.00 |
| | | | | | | **Check Total:** | **5,260.71** | **0.00** | **5,260.71** |
| | | | | | | | | | |
| **6138 7/14/2011** | **07/11 TLP** | **TRI LAND PROPERTIES, INC.   *** VOID ***** | | | *Voided Check* | | | |
| 2044 | PPE 7/9 CONTR SERV | | 722000 | 4336JULY15 | 7/14/2011 | 7/14/2011 | 4,614.63 | 0.00 | 4,614.63 |
| 2044 | Management Fee | | 542400 | 2044_0000001 | 7/7/2011 | 7/7/2011 | 3,681.60 | 0.00 | 3,681.60 |
| 2044 | NEED SEPARATE CHECK | | 542400 | 2044_0000001 | 7/7/2011 | 7/7/2011 | -3,681.60 | 0.00 | -3,681.60 |
| 2044 | NEED SEPARATE CHECK | | 722000 | 4336JULY15 | 7/14/2011 | 7/14/2011 | -4,614.63 | 0.00 | -4,614.63 |
| | | | | | | **Check Total:** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | |
| **6139 7/14/2011** | **07/11 TLP** | **TRI LAND PROPERTIES, INC.** | | | | | | |
| 2044 | 07/11 CAM ADMIN | | 542800 | 0711CAMBW | 7/14/2011 | 7/14/2011 | 812.45 | 0.00 | 812.45 |
| | | | | | | **Check Total:** | **812.45** | **0.00** | **812.45** |
| | | | | | | | | | |
| **6146 7/18/2011** | **07/11 TLP** | **TRI LAND PROPERTIES, INC.** | | | | | | |
| 2044 | Management Fee | | 542400 | 2044_0000001 | 7/7/2011 | 7/7/2011 | 3,681.60 | 0.00 | 3,681.60 |
| 2044 | PPE 7/9 CONTR SERV | | 722000 | 4336JULY15 | 7/14/2011 | 7/14/2011 | 4,614.63 | 0.00 | 4,614.63 |
| | | | | | | **Check Total:** | **8,296.23** | **0.00** | **8,296.23** |
| | | | | | | | | | |
| **6151 7/18/2011** | **07/11 TLP** | **TRI LAND PROPERTIES, INC.** | | | | | | |
| 2044 | LSE COMM CITI TREND | | 992100 | 6007 | 6/7/2011 | 6/7/2011 | 30,000.00 | 0.00 | 30,000.00 |
| | | | | | | **Check Total:** | **30,000.00** | **0.00** | **30,000.00** |

SFA Exhibit 3C(a)

Database: MRIPROD
VEND: TLP

Check Register
MRI Production Database
TRI LAND PROPERTIES, INC.

3/13/2011 Through 3/12/2012

Page: 24
Date: 4/12/2012
Time: 06:57 PM

| Check # Check Date / Entity | Check Pd Vendor Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6173 7/21/2011 | 07/11 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | SCOTT CLL6/10-7/9 | | 990169 | 62080 | 7/20/2011 | 7/20/2011 | 26.40 | 0.00 | 26.40 |
| 2044 | SCOTT F.CELLS/10-6/9 | | 990169 | 62081 | 7/15/2011 | 7/15/2011 | 24.00 | 0.00 | 24.00 |
| 2044 | AMERICAN EXP 6/30/11 | | 990169 | 62083 | 7/20/2011 | 7/20/2011 | 534.79 | 0.00 | 534.79 |
| 2044 | POSTAGE JUNE 2011 | | 996600 | 62087 | 7/19/2011 | 7/19/2011 | 0.44 | 0.00 | 0.44 |
| 2044 | POSTAGE JUNE 2011 | | 582000 | 62087 | 7/19/2011 | 7/19/2011 | 9.05 | 0.00 | 9.05 |
| 2044 | POSTAGE JUNE 2011 | | 990169 | 62087 | 7/19/2011 | 7/19/2011 | 0.13 | 0.00 | 0.13 |
| 2044 | POSTAGE JUNE 2011 | | 560000 | 62087 | 7/19/2011 | 7/19/2011 | 2.79 | 0.00 | 2.79 |
| 2044 | FAXES 6/27- 7/15 | | 990169 | 62085 | 7/19/2011 | 7/19/2011 | 0.09 | 0.00 | 0.09 |
| 2044 | FAXES 6/27- 7/15 | | 996600 | 62085 | 7/19/2011 | 7/19/2011 | 0.60 | 0.00 | 0.60 |
| 2044 | FAXES 6/27- 7/15 | | 560000 | 62085 | 7/19/2011 | 7/19/2011 | 10.89 | 0.00 | 10.89 |
| 2044 | FAXES 6/27- 7/15 | | 999004 | 62085 | 7/19/2011 | 7/19/2011 | 1.20 | 0.00 | 1.20 |
| 2044 | FAXES 6/27- 7/15 | | 582000 | 62085 | 7/19/2011 | 7/19/2011 | 31.80 | 0.00 | 31.80 |
| 2044 | FAXES 6/27- 7/15 | | 992842 | 62085 | 7/19/2011 | 7/19/2011 | 1.20 | 0.00 | 1.20 |
| | | | | | Check Total: | | 643.38 | 0.00 | 643.38 |
| 6191 7/28/2011 | 07/11 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | P.LASHMET ELAN 5/11 | | 751000 | 62094 | 7/27/2011 | 7/27/2011 | 50.00 | 0.00 | 50.00 |
| 2044 | 7/11 CAM ADMIN | | 542800 | 0711CAMBW. | 7/28/2011 | 7/28/2011 | 54.39 | 0.00 | 54.39 |
| 2044 | Management Fee | | 542400 | 2044_0000002 | 7/25/2011 | 7/25/2011 | 217.56 | 0.00 | 217.56 |
| 2044 | P.LASHMET ELAN 5/11 | | 751200 | 62094 | 7/27/2011 | 7/27/2011 | 206.22 | 0.00 | 206.22 |
| 2044 | W.GEARHART ELAN 5/11 | | 751200 | 62095 | 7/27/2011 | 7/27/2011 | 25.62 | 0.00 | 25.62 |
| 2044 | P.LASHMET ELAN 5/11 | | 732500 | 62094 | 7/27/2011 | 7/27/2011 | 271.64 | 0.00 | 271.64 |
| 2044 | W.GEARHART ELAN 5/11 | | 732500 | 62095 | 7/27/2011 | 7/27/2011 | 38.40 | 0.00 | 38.40 |
| 2044 | MALTZMAN LEADS | | 992842 | 6014 | 6/24/2011 | 6/24/2011 | 700.00 | 0.00 | 700.00 |
| 2044 | SPRINT 6/18-7/17 | | 580500 | 62091 | 7/26/2011 | 7/26/2011 | 101.91 | 0.00 | 101.91 |
| 2044 | T.BATCH ELAN CC 5/11 | | 580500 | 62098-1 | 7/27/2011 | 7/27/2011 | 2.29 | 0.00 | 2.29 |
| 2044 | T.BATCH ELAN MAY 11 | | 582500 | 62098 | 7/27/2011 | 7/27/2011 | 25.03 | 0.00 | 25.03 |
| | | | | | Check Total: | | 1,693.06 | 0.00 | 1,693.06 |
| 6194 7/29/2011 | 07/11 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | PPE 7/23 CONTR SERV | | 722000 | 4336JULY29 | 7/29/2011 | 7/29/2011 | 5,343.25 | 0.00 | 5,343.25 |
| | | | | | Check Total: | | 5,343.25 | 0.00 | 5,343.25 |
| 6205 8/4/2011 | 08/11 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | JULY AMERICAN EXPRES | | 732500 | 62131 | 8/3/2011 | 8/3/2011 | 1,209.56 | 0.00 | 1,209.56 |

Database: MRIPROD
VEND: TLP

Check Register
MRI Production Database
TRI LAND PROPERTIES, INC.

3/13/2011 Through 3/12/2012

Page: 25
Date: 4/12/2012
Time: 06:57 PM

| Check # Check Date / Entity | Check Pd Vendor Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Check Total: | | 1,209.56 | 0.00 | 1,209.56 |
| 6212 8/11/2011 | 08/11 TLP | TRI LAND PROPERTIES, INC. | | | Unused - Continued Check | | | | |
| 2044 | Carried to 6213 | | 542800 | 0811CAMBW | 8/9/2011 | 8/9/2011 | 0.00 | 0.00 | 0.00 |
| | | | | | Check Total: | | 0.00 | 0.00 | 0.00 |
| 6213 8/11/2011 | 08/11 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | 08/11 CAM ADMIN | | 542800 | 0811CAMBW | 8/9/2011 | 8/9/2011 | 866.84 | 0.00 | 866.84 |

SFA Exhibit 3C(a)

| Entity | Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Discount Amount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|
| 2044 | Management Fee | | 542400 | 2044_0000001 | 8/8/2011 | 8/8/2011 | 4,035.87 | 0.00 | 4,035.87 |
| 2044 | S.FITZ 6/11 MILEAGE | | 990169 | 62113 | 8/9/2011 | 8/9/2011 | 47.47 | 0.00 | 47.47 |
| 2044 | J.MUSIL 5/11 EXP REP | | 990169 | 61206 | 8/8/2011 | 8/6/2011 | 12.97 | 0.00 | 12.97 |
| 2044 | A GREENE 5/11 EXP RP | | 990169 | 62121 | 8/9/2011 | 8/9/2011 | 97.23 | 0.00 | 97.23 |
| 2044 | S.FITZ 5/11 EXP RPT | | 990169 | 62112 | 8/9/2011 | 8/9/2011 | 489.77 | 0.00 | 489.77 |
| 2044 | W.GEARHART 6/11 ELAN | | 751200 | 62147 | 8/8/2011 | 8/8/2011 | 69.38 | 0.00 | 69.38 |
| 2044 | R.BOOTH 5/11 EXP RPT | | 582500 | 62127 | 8/9/2011 | 8/9/2011 | 114.35 | 0.00 | 114.35 |
| 2044 | R.BOOTH 5/11 MILEAGE | | 582500 | 62128 | 8/9/2011 | 8/9/2011 | 5.30 | 0.00 | 5.30 |
| 2044 | D.LINDSEY 5/11 ELAN | | 732500 | 62139 | 8/8/2011 | 8/8/2011 | 25.60 | 0.00 | 25.60 |
| 2044 | JP JUNE 11 ELAN CR | | 751200 | 62144 | 8/9/2011 | 8/9/2011 | 21.55 | 0.00 | 21.55 |
| 2044 | S.FITZGERALD 5/11 EX | | 990169 | 62104 | 8/9/2011 | 8/9/2011 | 123.45 | 0.00 | 123.45 |
| 2044 | S.FITZ 6/11 MILEAGE | | 990169 | 62113 | 8/9/2011 | 8/9/2011 | 5.05 | 0.00 | 5.05 |
| 2044 | D.LINDSEY 5/11 ELAN | | 751000 | 62139 | 8/8/2011 | 8/8/2011 | 18.09 | 0.00 | 18.09 |
| 2044 | M.SLIFKA 4/11 EX RPT | | 996600 | 62107 | 8/8/2011 | 8/8/2011 | 83.11 | 0.00 | 83.11 |
| 2044 | M.SLIFKA 4/11 MILEAG | | 996600 | 62108 | 8/8/2011 | 8/8/2011 | 11.36 | 0.00 | 11.36 |
| 2044 | POSTAGE JULY 2011 | | 996600 | 62132 | 8/9/2011 | 8/9/2011 | 2.12 | 0.00 | 2.12 |
| 2044 | D.LINDSEY 5/11 ELAN | | 751200 | 62139 | 8/8/2011 | 8/8/2011 | 265.04 | 0.00 | 265.04 |
| 2044 | POSTAGE JULY 2011 | | 582000 | 62132 | 8/9/2011 | 8/9/2011 | 13.09 | 0.00 | 13.09 |
| 2044 | T.BATCHELOR 6/11 ELA | | 582500 | 62145 | 8/8/2011 | 8/8/2011 | 30.00 | 0.00 | 30.00 |
| 2044 | JP JUNE 11 ELAN CR | | 732500 | 62144 | 8/9/2011 | 8/9/2011 | 39.00 | 0.00 | 39.00 |
| 2044 | POSTAGE JULY 2011 | | 560000 | 62132 | 8/9/2011 | 8/9/2011 | 0.87 | 0.00 | 0.87 |
| 2044 | T.BATCH 3/11 MILEAGE | | 582500 | 62111 | 8/9/2011 | 8/9/2011 | 3.50 | 0.00 | 3.50 |
| 2044 | POSTAGE JULY 2011 | | 999004 | 62132 | 8/9/2011 | 8/9/2011 | 3.67 | 0.00 | 3.67 |
| 2044 | JP JUNE 11 ELAN CR | | 751000 | 62144 | 8/9/2011 | 8/9/2011 | 4.64 | 0.00 | 4.64 |
| | | | | | | Check Total: | 6,409.32 | 0.00 | 6,409.32 |
| 6215 8/11/2011 | 08/11 TLP | TRI LAND PROPERTIES, INC. | | | | | | |
| 2044 | PPE 8/6 CONTR SERV | | 722000 | 4336AUGUST12 | 8/12/2011 | 8/12/2011 | 6,767.00 | 0.00 | 6,767.00 |

Database: MRIPROD
VEND: TLP

Check Register
MRI Production Database
TRI LAND PROPERTIES, INC.

3/13/2011 Through 3/12/2012

Page:   28
Date: 4/12/2012
Time: 06:57 PM

| Check # Check Date Entity | Check Pd Vendor Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Discount Amount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Check Total: | 6,767.00 | 0.00 | 6,767.00 |
| 6225 8/18/2011 | 08/11 TLP | TRI LAND PROPERTIES, INC. | | | **Unused - Continued Check** | | | |
| 2044 | Carried to 6226 | | 581500 | 62101 | 8/17/2011 | 8/17/2011 | 0.00 | 0.00 | 0.00 |
| | | | | | | Check Total: | 0.00 | 0.00 | 0.00 |
| 6226 8/18/2011 | 08/11 TLP | TRI LAND PROPERTIES, INC. | | | | | | |
| 2044 | P.LASHMET 7/11 ELAN | | 581500 | 62182 | 8/18/2011 | 8/16/2011 | 10.85 | 0.00 | 10.85 |
| 2044 | P.LASHMET 6/11 ELAN | | 732500 | 62153 | 8/16/2011 | 8/16/2011 | 265.69 | 0.00 | 265.69 |
| 2044 | JOHN CELL 5/10-6/9 | | 999004 | 62148 | 8/16/2011 | 8/16/2011 | 4.86 | 0.00 | 4.86 |
| 2044 | JOHN CELL 8/10-7/9 | | 999004 | 62149 | 8/15/2011 | 8/15/2011 | 4.86 | 0.00 | 4.86 |
| 2044 | JOHN CELL 7/10-8/9 | | 999004 | 62150 | 8/16/2011 | 8/16/2011 | 4.86 | 0.00 | 4.86 |
| 2044 | P.LASHMET 6/11 ELAN | | 751000 | 62153 | 8/16/2011 | 8/16/2011 | 134.34 | 0.00 | 134.34 |
| 2044 | P.LASHMET 7/11 ELAN | | 732500 | 62182 | 8/16/2011 | 8/16/2011 | 200.78 | 0.00 | 200.78 |
| 2044 | HUGH CELL6/11-7/10 | | 560000 | 62176 | 8/17/2011 | 8/17/2011 | 16.00 | 0.00 | 16.00 |
| 2044 | P.LASHMET 7/11 ELAN | | 751000 | 62182 | 8/16/2011 | 8/16/2011 | 41.01 | 0.00 | 41.01 |
| 2044 | D.LINDSEY 6/11 ELAN | | 751000 | 62151 | 8/16/2011 | 8/16/2011 | 30.82 | 0.00 | 30.82 |
| 2044 | P.LASHMET 6/11 ELAN | | 751200 | 62153 | 8/16/2011 | 8/16/2011 | 95.83 | 0.00 | 95.83 |
| 2044 | BOOTH AMORTIZATION | | 990169 | 62178 | 8/17/2011 | 8/17/2011 | 5,313.71 | 0.00 | 5,313.71 |
| 2044 | ADVERTISING | | 990169 | 62180 | 8/17/2011 | 8/17/2011 | 2,768.98 | 0.00 | 2,768.98 |
| 2044 | BOOTH COSTS | | 990169 | 62182 | 8/17/2011 | 8/17/2011 | 9,480.30 | 0.00 | 9,480.30 |
| 2044 | P.LASHMET 7/11 ELAN | | 751200 | 62182 | 8/16/2011 | 8/16/2011 | 257.97 | 0.00 | 257.97 |
| 2044 | D.LINDSEY 6/11 ELAN | | 732500 | 62151 | 8/16/2011 | 8/16/2011 | 39.36 | 0.00 | 39.36 |
| 2044 | D.LINDSEY 6/11 ELAN | | 732500 | 62159 | 8/16/2011 | 8/16/2011 | 39.43 | 0.00 | 39.43 |
| 2044 | R.BOOTH 6/11 EXP RPT | | 582500 | 62167 | 8/16/2011 | 8/16/2011 | 187.80 | 0.00 | 187.80 |
| 2044 | R.BOOTH 6/11 MILEAGE | | 582500 | 62168 | 8/16/2011 | 8/16/2011 | 5.30 | 0.00 | 5.30 |
| 2044 | JP MAY 11 ELAN CR CD | | 581500 | 62101 | 8/17/2011 | 8/17/2011 | 23.26 | 0.00 | 23.26 |
| 2044 | R.BOOTH CL 5/23-8/22 | | 582000 | 62172 | 8/16/2011 | 8/16/2011 | 5.71 | 0.00 | 5.71 |

SFA Exhibit 3C(a)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2044 | R.BOOTH CL6/23-7/22 | | 582000 | 62173 | 8/16/2011 | 8/16/2011 | 5.71 | 0.00 | 5.71 |
| 2044 | FAXES 7/15-8/11 | | 990169 | 62170 | 8/16/2011 | 8/16/2011 | 0.90 | 0.00 | 0.90 |
| 2044 | FAXES 7/15-8/11 | | 996600 | 62170 | 8/16/2011 | 8/16/2011 | 1.20 | 0.00 | 1.20 |
| 2044 | JP MAY 11 ELAN CR CD | | 990500 | 62101 | 8/17/2011 | 8/17/2011 | 4.51 | 0.00 | 4.51 |
| 2044 | FAXES 7/15-8/11 | | 560000 | 62170 | 8/16/2011 | 8/16/2011 | 13.80 | 0.00 | 13.80 |
| 2044 | FAXES 7/15-8/11 | | 999004 | 62170 | 8/16/2011 | 8/16/2011 | 4.20 | 0.00 | 4.20 |
| 2044 | JP MAY 11 ELAN CR CD | | 990169 | 62101 | 8/17/2011 | 8/17/2011 | 17.13 | 0.00 | 17.13 |
| 2044 | FAXES 7/15-8/11 | | 582000 | 62170 | 8/16/2011 | 8/16/2011 | 16.96 | 0.00 | 16.96 |

---

Database: MRIPROD
VEND: TLP

Check Register
MRI Production Database
TRI LAND PROPERTIES, INC.

Page: 27
Date: 4/12/2012
Time: 06:57 PM

3/13/2011 Through 3/12/2012

| Check # Check Date Check Pd Vendor Entity | Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Discount Amount Amount | | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Check Total: | | 18,977.13 | 0.00 | 18,977.13 |
| 6234 8/26/2011 | 08/11 TLP | TRI LAND PROPERTIES, INC. *** VOID *** | | | Voided Check | | | | |
| 2044 | PPE 8/20 CONTR SERV | | 722000 | 4336AUGUST26 | 8/26/2011 | 8/26/2011 | 5,360.00 | 0.00 | 5,360.00 |
| 2044 | wrong bank | | 722000 | 4336AUGUST26 | 8/26/2011 | 8/26/2011 | -5,360.00 | 0.00 | -5,360.00 |
| | | | | | Check Total: | | 0.00 | 0.00 | 0.00 |
| 6236 8/26/2011 | 08/11 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | PPE 8/20 CONTR SERV | | 722000 | 4336AUGUST26 | 8/26/2011 | 8/26/2011 | 5,360.00 | 0.00 | 5,360.00 |
| | | | | | Check Total: | | 5,360.00 | 0.00 | 5,360.00 |
| 6242 8/26/2011 | 08/11 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | TB JULY ELAN CR CARD | | 582500 | 62184 | 8/23/2011 | 8/23/2011 | 72.13 | 0.00 | 72.13 |
| 2044 | J.PETERS MAY11 ELAN | | 581500 | 62163 | 8/23/2011 | 8/23/2011 | 76.79 | 0.00 | 76.79 |
| 2044 | A.GREENE JUNE11 EXP | | 990169 | 62119 | 8/23/2011 | 8/23/2011 | 245.44 | 0.00 | 245.44 |
| 2044 | MIKE S. MAY11 EX RPT | | 990169 | 62183 | 8/23/2011 | 8/23/2011 | 174.91 | 0.00 | 174.91 |
| 2044 | MIKE S. MAY11 MILEAG | | 996600 | 62184 | 8/23/2011 | 8/23/2011 | 49.74 | 0.00 | 49.74 |
| 2044 | S.FITZ JULY11 EXP RP | | 990169 | 62188 | 8/23/2011 | 8/23/2011 | 214.77 | 0.00 | 214.77 |
| 2044 | S.FITZ JULY11 MILEAG | | 990169 | 62189 | 8/23/2011 | 8/23/2011 | 2.53 | 0.00 | 2.53 |
| 2044 | A.GREENE JULY 11 EX | | 990169 | 62190 | 8/23/2011 | 8/23/2011 | 179.79 | 0.00 | 179.79 |
| 2044 | J.PETERS MAY11 ELAN | | 751000 | 62163 | 8/23/2011 | 8/23/2011 | 77.48 | 0.00 | 77.48 |
| 2044 | J.PETERS MAY11 ELAN | | 751200 | 62163 | 8/23/2011 | 8/23/2011 | 292.77 | 0.00 | 292.77 |
| 2044 | R.BOOTH JULY11 EX RP | | 990199 | 62185 | 8/23/2011 | 8/23/2011 | 94.72 | 0.00 | 94.72 |
| 2044 | J.PETERS MAY11 ELAN | | 732500 | 62163 | 8/23/2011 | 8/23/2011 | 57.35 | 0.00 | 57.35 |
| 2044 | J.PETERS MAY11 ELAN | | 581500 | 62163 | 8/23/2011 | 8/23/2011 | 29.43 | 0.00 | 29.43 |
| | | | | | Check Total: | | 1,567.85 | 0.00 | 1,567.85 |
| 6244 8/30/2011 | 08/11 TLP | TRI LAND PROPERTIES, INC. | | | Unused - Continued Check | | | | |
| 2044 | Carried to 6247 | | 580500 | 62196 | 8/26/2011 | 8/26/2011 | 0.00 | 0.00 | 0.00 |
| | | | | | Check Total: | | 0.00 | 0.00 | 0.00 |
| 6246 8/30/2011 | 08/11 TLP | TRI LAND PROPERTIES, INC. | | | Unused - Continued Check | | | | |
| 2044 | Carried to 6247 | | 580500 | 62196 | 8/26/2011 | 8/26/2011 | 0.00 | 0.00 | 0.00 |
| | | | | | Check Total: | | 0.00 | 0.00 | 0.00 |

Database: MRIPROD
VEND: TLP

Check Register
MRI Production Database
TRI LAND PROPERTIES, INC.

Page: 28
Date: 4/12/2012
Time: 06:57 PM

3/13/2011 Through 3/12/2012

SFA Exhibit 3C(a)

| Check # Check Date Entity | Check Pd Vendor Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6246 8/30/2011 | 08/11 TLP | TRI LAND PROPERTIES, INC. | | | **Unused - Continued Check** | | | | |
| 2044 | Carried to 6247 | | 580500 | 62196 | 8/26/2011 | 8/26/2011 | 0.00 | 0.00 | 0.00 |
| | | | | | **Check Total:** | | 0.00 | 0.00 | 0.00 |
| 6247 8/30/2011 | 08/11 TLP | TRI LAND PROPERTIES, INC. *** VOID *** | | | **Voided Check** | | | | |
| 2044 | CYPRESS 8/2011 | | 996600 | 62225 | 8/30/2011 | 8/30/2011 | 2.41 | 0.00 | 2.41 |
| 2044 | CYPRESS JULY2011 | | 996600 | 62222 | 8/30/2011 | 8/30/2011 | 13.37 | 0.00 | 13.37 |
| 2044 | CYPRESS MAY 2011 | | 996600 | 62216 | 8/30/2011 | 8/30/2011 | 5.53 | 0.00 | 5.53 |
| 2044 | CYPRESS JUNE 2011 | | 996600 | 62219 | 8/30/2011 | 8/30/2011 | 5.45 | 0.00 | 5.45 |
| 2044 | SCOTT CL 7/10 - 8/9 | | 990169 | 62210 | 8/30/2011 | 8/30/2011 | 26.40 | 0.00 | 26.40 |
| 2044 | CYPRESS 8/2011 | | 582000 | 62225 | 8/30/2011 | 8/30/2011 | 1.92 | 0.00 | 1.92 |
| 2044 | CYPRESS JULY2011 | | 582000 | 62222 | 8/30/2011 | 8/30/2011 | 2.75 | 0.00 | 2.75 |
| 2044 | CYPRESS MAY 2011 | | 582000 | 62216 | 8/30/2011 | 8/30/2011 | 18.02 | 0.00 | 18.02 |
| 2044 | CYPRESS JUNE 2011 | | 582000 | 62219 | 8/30/2011 | 8/30/2011 | 2.25 | 0.00 | 2.25 |
| 2044 | W.GEARHART 7/11 ELAN | | 732500 | 62208 | 8/30/2011 | 8/30/2011 | 101.67 | 0.00 | 101.67 |
| 2044 | W.GEARHART 7/11 ELAN | | 751200 | 62208 | 8/30/2011 | 8/30/2011 | 18.28 | 0.00 | 18.28 |
| 2044 | POSTAGE 8/2011 | | 996600 | 62214 | 8/30/2011 | 8/30/2011 | 0.44 | 0.00 | 0.44 |
| 2044 | CINGULAR 4/24-5/23 | | 996600 | 62197 | 8/26/2011 | 8/26/2011 | 4.49 | 0.00 | 4.49 |
| 2044 | CINGULAR 5/24-6/23 | | 996600 | 62198 | 8/26/2011 | 8/26/2011 | 4.48 | 0.00 | 4.48 |
| 2044 | CINGULAR 6/24-7/23 | | 996600 | 62199 | 8/26/2011 | 8/26/2011 | 4.48 | 0.00 | 4.48 |
| 2044 | CYPRESS JUNE 2011 | | 999004 | 62219 | 8/30/2011 | 8/30/2011 | 0.32 | 0.00 | 0.32 |
| 2044 | CYPRESS MAY 2011 | | 999004 | 62216 | 8/30/2011 | 8/30/2011 | 0.27 | 0.00 | 0.27 |
| 2044 | CYPRESS JULY2011 | | 999004 | 62222 | 8/30/2011 | 8/30/2011 | 0.17 | 0.00 | 0.17 |
| 2044 | CYPRESS 8/2011 | | 999004 | 62225 | 8/30/2011 | 8/30/2011 | 0.40 | 0.00 | 0.40 |
| 2044 | W.GEARHART 7/11 ELAN | | 751000 | 62208 | 8/30/2011 | 8/30/2011 | 35.00 | 0.00 | 35.00 |
| 2044 | WRONG BANK FOR MP | | 990169 | 62210 | 8/30/2011 | 8/30/2011 | -26.40 | 0.00 | -26.40 |
| 2044 | CYPRESS MAY 2011 | | 990169 | 62216 | 8/30/2011 | 8/30/2011 | 18.04 | 0.00 | 18.04 |
| 2044 | CYPRESS 8/2011 | | 990169 | 62225 | 8/30/2011 | 8/30/2011 | 25.36 | 0.00 | 25.36 |
| 2044 | CYPRESS JULY2011 | | 990169 | 62222 | 8/30/2011 | 8/30/2011 | 15.89 | 0.00 | 15.89 |
| 2044 | CYPRESS JUNE 2011 | | 990169 | 62219 | 8/30/2011 | 8/30/2011 | 15.60 | 0.00 | 15.60 |
| 2044 | POSTAGE 8/2011 | | 582000 | 62214 | 8/30/2011 | 8/30/2011 | 12.97 | 0.00 | 12.97 |
| 2044 | T.BATCH - JULY EX RP | | 582500 | 62205 | 8/30/2011 | 8/30/2011 | 26.90 | 0.00 | 26.90 |
| 2044 | WRONG BANK FOR MP | | 732500 | 62208 | 8/30/2011 | 8/30/2011 | -101.67 | 0.00 | -101.67 |
| 2044 | CYPRESS JULY2011 | | 560000 | 62222 | 8/30/2011 | 8/30/2011 | 0.28 | 0.00 | 0.28 |
| 2044 | POSTAGE 8/2011 | | 990169 | 62214 | 8/30/2011 | 8/30/2011 | 2.08 | 0.00 | 2.08 |
| 2044 | CYPRESS JUNE 2011 | | 992842 | 62219 | 8/30/2011 | 8/30/2011 | 2.14 | 0.00 | 2.14 |
| 2044 | CYPRESS 8/2011 | | 992842 | 62225 | 8/30/2011 | 8/30/2011 | 1.02 | 0.00 | 1.02 |
| 2044 | CYPRESS MAY 2011 | | 992842 | 62216 | 8/30/2011 | 8/30/2011 | 2.01 | 0.00 | 2.01 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Database: MRIPROD | | | Check Register | | | | | Page: 29 | |
| VEND: TLP | | | MRI Production Database | | | | | Date: 4/12/2012 | |
| | | | TRI LAND PROPERTIES, INC. | | | | | Time: 06:57 PM | |
| | | | 3/13/2011 Through 3/12/2012 | | | | | | |

| Check # Check Date Entity | Check Pd Vendor Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2044 | CYPRESS JULY2011 | | 992842 | 62222 | 8/30/2011 | 8/30/2011 | 3.75 | 0.00 | 3.75 |
| 2044 | POSTAGE 8/2011 | | 560000 | 62214 | 8/30/2011 | 8/30/2011 | 1.08 | 0.00 | 1.08 |
| 2044 | SPRINT 7/18-8/17 | | 580500 | 62196 | 8/26/2011 | 8/26/2011 | 105.28 | 0.00 | 105.28 |
| 2044 | WRONG BANK FOR MP | | 751200 | 62208 | 8/30/2011 | 8/30/2011 | -18.28 | 0.00 | -18.28 |
| 2044 | COPIER 6/11 - 8/11 | | 990169 | 62203 | 8/30/2011 | 8/30/2011 | 168.59 | 0.00 | 168.59 |
| 2044 | COPIER 6/11 - 8/11 | | 996600 | 62203 | 8/30/2011 | 8/30/2011 | 133.66 | 0.00 | 133.66 |
| 2044 | WRONG BANK FOR MP | | 751000 | 62208 | 8/30/2011 | 8/30/2011 | -35.00 | 0.00 | -35.00 |
| 2044 | WRONG BANK FOR MP | | 582500 | 62205 | 8/30/2011 | 8/30/2011 | -26.90 | 0.00 | -26.90 |
| 2044 | COPIER 6/11 - 8/11 | | 560000 | 62203 | 8/30/2011 | 8/30/2011 | 266.42 | 0.00 | 266.42 |
| 2044 | COPIER 6/11 - 8/11 | | 999004 | 62203 | 8/30/2011 | 8/30/2011 | 38.08 | 0.00 | 38.08 |
| 2044 | AMER EX AUG - DIR MA | | 992842 | 62200 | 8/30/2011 | 8/30/2011 | 6.38 | 0.00 | 6.38 |
| 2044 | COPIER 6/11 - 8/11 | | 582000 | 62203 | 8/30/2011 | 8/30/2011 | 95.86 | 0.00 | 95.86 |
| 2044 | COPIER 6/11 - 8/11 | | 999006 | 62203 | 8/30/2011 | 8/30/2011 | 0.04 | 0.00 | 0.04 |
| 2044 | WRONG BANK FOR MP | | 996600 | 62199 | 8/26/2011 | 8/26/2011 | -4.48 | 0.00 | -4.48 |
| 2044 | WRONG BANK FOR MP | | 996600 | 62198 | 8/26/2011 | 8/26/2011 | -4.48 | 0.00 | -4.48 |

SFA Exhibit 3C(a)

| 2044 | WRONG BANK FOR MP | 996600 | 62197 | 8/26/2011 | 8/26/2011 | -4.49 | 0.00 | -4.49 |
| 2044 | FAXES 8/11-8/26 | 990169 | 62211 | 8/30/2011 | 8/30/2011 | 0.60 | 0.00 | 0.60 |
| 2044 | FAXES 8/11-8/26 | 996600 | 62211 | 8/30/2011 | 8/30/2011 | 2.40 | 0.00 | 2.40 |
| 2044 | WRONG BANK FOR MP | 992842 | 62200 | 8/30/2011 | 8/30/2011 | -6.36 | 0.00 | -6.36 |
| 2044 | FAXES 8/11-8/26 | 560000 | 62211 | 8/30/2011 | 8/30/2011 | 6.60 | 0.00 | 6.60 |
| 2044 | FAXES 8/11-8/26 | 582000 | 62211 | 8/30/2011 | 8/30/2011 | 16.80 | 0.00 | 16.80 |
| 2044 | WRONG BANK FOR MP | 996600 | 62216 | 8/30/2011 | 8/30/2011 | -5.53 | 0.00 | -5.53 |
| 2044 | WRONG BANK FOR MP | 996600 | 62225 | 8/30/2011 | 8/30/2011 | -2.41 | 0.00 | -2.41 |
| 2044 | WRONG BANK FOR MP | 996600 | 62219 | 8/30/2011 | 8/30/2011 | -5.45 | 0.00 | -5.45 |
| 2044 | WRONG BANK FOR MP | 996600 | 62222 | 8/30/2011 | 8/30/2011 | -13.37 | 0.00 | -13.37 |
| 2044 | WRONG BANK FOR MP | 990169 | 62211 | 8/30/2011 | 8/30/2011 | -0.60 | 0.00 | -0.60 |
| 2044 | WRONG BANK FOR MP | 996600 | 62214 | 8/30/2011 | 8/30/2011 | -0.44 | 0.00 | -0.44 |
| 2044 | WRONG BANK FOR MP | 582000 | 62222 | 8/30/2011 | 8/30/2011 | -2.75 | 0.00 | -2.75 |
| 2044 | WRONG BANK FOR MP | 582000 | 62216 | 8/30/2011 | 8/30/2011 | -18.02 | 0.00 | -18.02 |
| 2044 | WRONG BANK FOR MP | 582000 | 62219 | 8/30/2011 | 8/30/2011 | -2.25 | 0.00 | -2.25 |
| 2044 | WRONG BANK FOR MP | 582000 | 62225 | 8/30/2011 | 8/30/2011 | -1.92 | 0.00 | -1.92 |
| 2044 | WRONG BANK FOR MP | 996600 | 62211 | 8/30/2011 | 8/30/2011 | -2.40 | 0.00 | -2.40 |
| 2044 | WRONG BANK FOR MP | 990169 | 62203 | 8/30/2011 | 8/30/2011 | -168.59 | 0.00 | -168.59 |
| 2044 | WRONG BANK FOR MP | 999004 | 62225 | 8/30/2011 | 8/30/2011 | -0.40 | 0.00 | -0.40 |
| 2044 | WRONG BANK FOR MP | 999004 | 62216 | 8/30/2011 | 8/30/2011 | -0.27 | 0.00 | -0.27 |
| 2044 | WRONG BANK FOR MP | 999004 | 62222 | 8/30/2011 | 8/30/2011 | -0.17 | 0.00 | -0.17 |
| 2044 | WRONG BANK FOR MP | 999004 | 62219 | 8/30/2011 | 8/30/2011 | -0.32 | 0.00 | -0.32 |
| 2044 | WRONG BANK FOR MP | 582000 | 62214 | 8/30/2011 | 8/30/2011 | -12.97 | 0.00 | -12.97 |
| 2044 | WRONG BANK FOR MP | 560000 | 62211 | 8/30/2011 | 8/30/2011 | -6.60 | 0.00 | -6.60 |

Database: MRIPROD
VEND: TLP

Check Register
MRI Production Database
TRI LAND PROPERTIES, INC.

Page: 30
Date: 4/12/2012
Time: 06:57 PM

3/13/2011 Through 3/12/2012

| Check # Check Date Check Pd Vendor Entity | Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Discount Amount | Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2044 | WRONG BANK FOR MP | | 996600 | 62203 | 8/30/2011 | 8/30/2011 | -133.68 | 0.00 | -133.68 |
| 2044 | WRONG BANK FOR MP | | 990169 | 62214 | 8/30/2011 | 8/30/2011 | -2.06 | 0.00 | -2.06 |
| 2044 | WRONG BANK FOR MP | | 990169 | 62219 | 8/30/2011 | 8/30/2011 | -15.60 | 0.00 | -15.60 |
| 2044 | WRONG BANK FOR MP | | 990169 | 62225 | 8/30/2011 | 8/30/2011 | -25.36 | 0.00 | -25.36 |
| 2044 | WRONG BANK FOR MP | | 990169 | 62222 | 8/30/2011 | 8/30/2011 | -15.89 | 0.00 | -15.89 |
| 2044 | WRONG BANK FOR MP | | 990169 | 62216 | 8/30/2011 | 8/30/2011 | -18.04 | 0.00 | -18.04 |
| 2044 | WRONG BANK FOR MP | | 560000 | 62203 | 8/30/2011 | 8/30/2011 | -268.42 | 0.00 | -268.42 |
| 2044 | WRONG BANK FOR MP | | 582000 | 62211 | 8/30/2011 | 8/30/2011 | -16.80 | 0.00 | -16.80 |
| 2044 | WRONG BANK FOR MP | | 560000 | 62214 | 8/30/2011 | 8/30/2011 | -1.08 | 0.00 | -1.08 |
| 2044 | WRONG BANK FOR MP | | 560000 | 62222 | 8/30/2011 | 8/30/2011 | -0.28 | 0.00 | -0.28 |
| 2044 | WRONG BANK FOR MP | | 992842 | 62216 | 8/30/2011 | 8/30/2011 | -2.01 | 0.00 | -2.01 |
| 2044 | WRONG BANK FOR MP | | 992842 | 62225 | 8/30/2011 | 8/30/2011 | -1.02 | 0.00 | -1.02 |
| 2044 | WRONG BANK FOR MP | | 992842 | 62219 | 8/30/2011 | 8/30/2011 | -2.14 | 0.00 | -2.14 |
| 2044 | WRONG BANK FOR MP | | 999004 | 62203 | 8/30/2011 | 8/30/2011 | -38.08 | 0.00 | -38.08 |
| 2044 | WRONG BANK FOR MP | | 992842 | 62222 | 8/30/2011 | 8/30/2011 | -3.75 | 0.00 | -3.75 |
| 2044 | WRONG BANK FOR MP | | 582000 | 62203 | 8/30/2011 | 8/30/2011 | -95.86 | 0.00 | -95.86 |
| 2044 | WRONG BANK FOR MP | | 999006 | 62203 | 8/30/2011 | 8/30/2011 | -0.04 | 0.00 | -0.04 |
| 2044 | WRONG BANK FOR MP | | 580500 | 62196 | 8/26/2011 | 8/26/2011 | -105.28 | 0.00 | -105.28 |
| | | | | | | **Check Total:** | 0.00 | 0.00 | 0.00 |
| 6252 8/31/2011 | 08/11 TLP | TRI LAND PROPERTIES, INC. | | | **Unused - Continued Check** | | | | |
| 2044 | Carried to 6254 | | 580500 | 62196 | 8/26/2011 | 8/26/2011 | 0.00 | 0.00 | 0.00 |
| | | | | | | **Check Total:** | 0.00 | 0.00 | 0.00 |
| 6253 8/31/2011 | 08/11 TLP | TRI LAND PROPERTIES, INC. | | | **Unused - Continued Check** | | | | |
| 2044 | Carried to 6254 | | 580500 | 62196 | 8/26/2011 | 8/26/2011 | 0.00 | 0.00 | 0.00 |
| | | | | | | **Check Total:** | 0.00 | 0.00 | 0.00 |
| 6254 8/31/2011 | 08/11 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | SCOTT CL 7/10 - 8/9 | | 990169 | 62210 | 8/30/2011 | 8/30/2011 | 26.40 | 0.00 | 26.40 |
| 2044 | W.GEARHART 7/11 ELAN | | 732500 | 62208 | 8/30/2011 | 8/30/2011 | 101.67 | 0.00 | 101.67 |
| 2044 | W.GEARHART 7/11 ELAN | | 751200 | 62208 | 8/30/2011 | 8/30/2011 | 18.28 | 0.00 | 18.28 |

SFA Exhibit 3C(a)

| 2044 | W GEARHART 7/11 ELAN | 751000 | 62208 | 8/30/2011 | 8/30/2011 | 35.00 | 0.00 | 35.00 |
| 2044 | T.BATCH - JULY EX RP | 582500 | 62205 | 8/30/2011 | 8/30/2011 | 26.90 | 0.00 | 26.90 |
| 2044 | CINGULAR 6/24-7/23 | 996600 | 62199 | 8/26/2011 | 8/26/2011 | 4.48 | 0.00 | 4.48 |
| 2044 | CINGULAR 4/24-5/23 | 996600 | 62197 | 8/26/2011 | 8/26/2011 | 4.49 | 0.00 | 4.49 |
| 2044 | CINGULAR 5/24-6/23 | 996600 | 62198 | 8/26/2011 | 8/26/2011 | 4.46 | 0.00 | 4.46 |

Database: MRIPROD
VEND: TLP

Check Register
MRI Production Database
TRI LAND PROPERTIES, INC.

Page: 31
Date: 4/12/2012
Time: 06:57 PM

3/13/2011 Through 3/12/2012

| Check # Check Date Check Pd Vendor | | | Account | | Invoice | | Invoice Discount | | Check |
| Entity | Reference | P.O. Number | Number | Invoice Number | Date | Due Date | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2044 | AMER EX AUG - DIR MA | | 992842 | 62200 | 8/30/2011 | 8/30/2011 | 6.36 | 0.00 | 6.36 |
| 2044 | CYPRESS MAY 2011 | | 996600 | 62216 | 8/30/2011 | 8/30/2011 | 5.53 | 0.00 | 5.53 |
| 2044 | CYPRESS 8/2011 | | 996600 | 62225 | 8/30/2011 | 8/30/2011 | 2.41 | 0.00 | 2.41 |
| 2044 | CYPRESS JULY2011 | | 996600 | 62222 | 8/30/2011 | 8/30/2011 | 13.37 | 0.00 | 13.37 |
| 2044 | CYPRESS JUNE 2011 | | 996600 | 62219 | 8/30/2011 | 8/30/2011 | 5.45 | 0.00 | 5.45 |
| 2044 | FAXES 8/11-8/26 | | 990169 | 62211 | 8/30/2011 | 8/30/2011 | 0.60 | 0.00 | 0.60 |
| 2044 | POSTAGE 8/2011 | | 996600 | 62214 | 8/30/2011 | 8/30/2011 | 0.44 | 0.00 | 0.44 |
| 2044 | CYPRESS MAY 2011 | | 582000 | 62216 | 8/30/2011 | 8/30/2011 | 18.02 | 0.00 | 18.02 |
| 2044 | CYPRESS JULY2011 | | 582000 | 62222 | 8/30/2011 | 8/30/2011 | 2.75 | 0.00 | 2.75 |
| 2044 | CYPRESS 8/2011 | | 582000 | 62225 | 8/30/2011 | 8/30/2011 | 1.92 | 0.00 | 1.92 |
| 2044 | CYPRESS JUNE 2011 | | 582000 | 62219 | 8/30/2011 | 8/30/2011 | 2.25 | 0.00 | 2.25 |
| 2044 | FAXES 8/11-8/26 | | 996600 | 62211 | 8/30/2011 | 8/30/2011 | 2.40 | 0.00 | 2.40 |
| 2044 | COPIER 8/11 - 8/11 | | 990169 | 62203 | 8/30/2011 | 8/30/2011 | 168.59 | 0.00 | 168.59 |
| 2044 | CYPRESS MAY 2011 | | 999004 | 62216 | 8/30/2011 | 8/30/2011 | 0.27 | 0.00 | 0.27 |
| 2044 | CYPRESS 8/2011 | | 999004 | 62225 | 8/30/2011 | 8/30/2011 | 0.40 | 0.00 | 0.40 |
| 2044 | CYPRESS JUNE 2011 | | 999004 | 62219 | 8/30/2011 | 8/30/2011 | 0.32 | 0.00 | 0.32 |
| 2044 | CYPRESS JULY2011 | | 999004 | 62222 | 8/30/2011 | 8/30/2011 | 0.17 | 0.00 | 0.17 |
| 2044 | POSTAGE 8/2011 | | 582000 | 62214 | 8/30/2011 | 8/30/2011 | 12.97 | 0.00 | 12.97 |
| 2044 | FAXES 8/11-8/26 | | 560000 | 62211 | 8/30/2011 | 8/30/2011 | 6.60 | 0.00 | 6.60 |
| 2044 | COPIER 8/11 - 8/11 | | 996600 | 62203 | 8/30/2011 | 8/30/2011 | 133.68 | 0.00 | 133.68 |
| 2044 | POSTAGE 8/2011 | | 990169 | 62214 | 8/30/2011 | 8/30/2011 | 2.08 | 0.00 | 2.08 |
| 2044 | CYPRESS MAY 2011 | | 990169 | 62216 | 8/30/2011 | 8/30/2011 | 18.04 | 0.00 | 18.04 |
| 2044 | CYPRESS JULY2011 | | 990169 | 62222 | 8/30/2011 | 8/30/2011 | 15.89 | 0.00 | 15.89 |
| 2044 | CYPRESS 8/2011 | | 990169 | 62225 | 8/30/2011 | 8/30/2011 | 25.36 | 0.00 | 25.36 |
| 2044 | CYPRESS JUNE 2011 | | 990169 | 62219 | 8/30/2011 | 8/30/2011 | 15.60 | 0.00 | 15.60 |
| 2044 | COPIER 8/11 - 8/11 | | 560000 | 62203 | 8/30/2011 | 8/30/2011 | 268.42 | 0.00 | 268.42 |
| 2044 | FAXES 8/11-8/26 | | 582000 | 62211 | 8/30/2011 | 8/30/2011 | 16.80 | 0.00 | 16.80 |
| 2044 | CYPRESS JULY2011 | | 560000 | 62222 | 8/30/2011 | 8/30/2011 | 0.28 | 0.00 | 0.28 |
| 2044 | POSTAGE 8/2011 | | 560000 | 62214 | 8/30/2011 | 8/30/2011 | 1.06 | 0.00 | 1.06 |
| 2044 | CYPRESS MAY 2011 | | 992842 | 62216 | 8/30/2011 | 8/30/2011 | 2.01 | 0.00 | 2.01 |
| 2044 | CYPRESS 8/2011 | | 992842 | 62225 | 8/30/2011 | 8/30/2011 | 1.02 | 0.00 | 1.02 |
| 2044 | CYPRESS JUNE 2011 | | 992842 | 62219 | 8/30/2011 | 8/30/2011 | 2.14 | 0.00 | 2.14 |
| 2044 | COPIER 8/11 - 8/11 | | 999004 | 62222 | 8/30/2011 | 8/30/2011 | 38.08 | 0.00 | 38.08 |
| 2044 | CYPRESS JULY2011 | | 992842 | 62222 | 8/30/2011 | 8/30/2011 | 3.75 | 0.00 | 3.75 |
| 2044 | COPIER 8/11 - 8/11 | | 582000 | 62203 | 8/30/2011 | 8/30/2011 | 95.86 | 0.00 | 95.86 |
| 2044 | COPIER 8/11 - 8/11 | | 999006 | 62203 | 8/30/2011 | 8/30/2011 | 0.04 | 0.00 | 0.04 |
| 2044 | SPRINT 7/18-8/17 | | 580500 | 62196 | 8/26/2011 | 8/26/2011 | 105.28 | 0.00 | 105.28 |

|  |  |  |  |  |  | Check Total: | 1,217.91 | 0.00 | 1,217.91 |

Database: MRIPROD
VEND: TLP

Check Register
MRI Production Database
TRI LAND PROPERTIES, INC.

Page: 32
Date: 4/12/2012
Time: 06:57 PM

3/13/2011 Through 3/12/2012

| Check # Check Date Check Pd Vendor | | Account | Invoice | Invoice Discount | Check |

SFA Exhibit 3C(a)

| Entity | Reference | P.O. Number | Number | Invoice Number | Date | Due Date | Amount Amount | | Amount |
|--------|-----------|-------------|--------|----------------|------|----------|--------|---|--------|
| 6255 8/31/2011 | 08/11 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | LSE COM PLANET FIT | | 992100 | 6047 | 8/18/2011 | 8/18/2011 | 47,896.96 | 0.00 | 47,896.96 |
| | | | | | | Check Total: | 47,896.96 | 0.00 | 47,896.96 |
| 6274 9/6/2011 | 09/11 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | HEATHER CELL5/2-6/1 | | 992842 | 62228 | 9/7/2011 | 9/7/2011 | 16.00 | 0.00 | 16.00 |
| 2044 | HEATHER CELL8/2-7/1 | | 992842 | 62229 | 9/7/2011 | 9/7/2011 | 16.00 | 0.00 | 16.00 |
| 2044 | HEATHER CELL7/2-8/1 | | 992842 | 62230 | 9/7/2011 | 9/7/2011 | 16.00 | 0.00 | 16.00 |
| 2044 | HUGH CELL 7/11-8/10 | | 560000 | 62231 | 9/7/2011 | 9/7/2011 | 16.00 | 0.00 | 16.00 |
| | | | | | | Check Total: | 64.00 | 0.00 | 64.00 |
| 6276 9/6/2011 | 09/11 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | Management Fee | | 542400 | 2044_0000001 | 9/8/2011 | 9/8/2011 | 3,588.34 | 0.00 | 3,588.34 |
| 2044 | PPE 9/3 CONTR SERV | | 722000 | 4336SEPT9 | 9/9/2011 | 9/9/2011 | 4,949.63 | 0.00 | 4,949.63 |
| | | | | | | Check Total: | 8,537.97 | 0.00 | 8,537.97 |
| 6277 9/6/2011 | 09/11 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | 9/11 CAM ADMIN | | 542600 | 0911CAMBW | 9/9/2011 | 9/9/2011 | 696.83 | 0.00 | 696.83 |
| | | | | | | Check Total: | 696.83 | 0.00 | 696.83 |
| 6279 9/13/2011 | 09/11 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | CINGULAR7/24-8/23 | | 996600 | 62233 | 9/9/2011 | 9/9/2011 | 4.49 | 0.00 | 4.49 |
| | | | | | | Check Total: | 4.49 | 0.00 | 4.49 |
| 6285 9/22/2011 | 09/11 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | FAXES /26-9/6 | | 990169 | 62235 | 9/14/2011 | 9/14/2011 | 0.60 | 0.00 | 0.60 |
| 2044 | FAXES /26-9/6 | | 560000 | 62235 | 9/14/2011 | 9/14/2011 | 3.00 | 0.00 | 3.00 |
| 2044 | FAXES /26-9/6 | | 999004 | 62235 | 9/14/2011 | 8/14/2011 | 1.20 | 0.00 | 1.20 |
| 2044 | FAXES /26-9/6 | | 562000 | 62235 | 9/14/2011 | 9/14/2011 | 10.20 | 0.00 | 10.20 |
| | | | | | | Check Total: | 15.00 | 0.00 | 15.00 |
| 6288 9/22/2011 | 09/11 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | MALTZMAN LEADS | | 992842 | 6054 | 9/12/2011 | 9/12/2011 | 2,250.00 | 0.00 | 2,250.00 |

Database: MRIPROD
VEND: TLP

Check Register
MRI Production Database
TRI LAND PROPERTIES, INC.

Page: 33
Date: 4/12/2012
Time: 06:57 PM

3/13/2011 Through 3/12/2012

| Check # Check Date Entity | Check Pd Vendor Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Discount Amount Amount | | Check Amount |
|--------|-----------|-------------|--------|----------------|------|----------|--------|---|--------|
| | | | | | | Check Total: | 2,250.00 | 0.00 | 2,250.00 |
| 6290 9/22/2011 | 09/11 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | PPE 9/17 CONTR SERV | | 722000 | 4336SEPT23 | 9/23/2011 | 9/23/2011 | 7,093.63 | 0.00 | 7,093.63 |
| | | | | | | Check Total: | 7,093.63 | 0.00 | 7,093.63 |
| 6299 9/29/2011 | 09/11 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | 9/11 CAM ADMIN | | 542600 | 0911CAMBW. | 9/26/2011 | 9/26/2011 | 612.14 | 0.00 | 612.14 |
| 2044 | Management Fee | | 542400 | 2044_0000002 | 9/27/2011 | 9/27/2011 | 854.50 | 0.00 | 854.50 |
| | | | | | | Check Total: | 1,466.64 | 0.00 | 1,466.64 |
| 6311 10/6/2011 | 10/11 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | FAXES 9/6-9/26 | | 562000 | 62240 | 10/3/2011 | 10/3/2011 | 10.80 | 0.00 | 10.80 |
| 2044 | P.LASHMET 8/11 ELAN | | 751000 | 62241 | 9/29/2011 | 9/29/2011 | 37.95 | 0.00 | 37.95 |
| 2044 | W.GEARHART 8/11 ELAN | | 751000 | 62246 | 9/29/2011 | 9/29/2011 | 76.41 | 0.00 | 76.41 |

SFA Exhibit 3C(a)

| 2044 | P.LASHMET 8/11 ELAN | 732500 | 62241 | 9/29/2011 | 9/29/2011 | 57.95 | 0.00 | 57.95 |
| 2044 | W.GEARHART 8/11 ELAN | 751200 | 62246 | 9/29/2011 | 9/29/2011 | 151.26 | 0.00 | 151.26 |
| 2044 | W.GEARHART 8/11 ELAN | 732500 | 62246 | 9/29/2011 | 9/29/2011 | 312.47 | 0.00 | 312.47 |
| 2044 | D.LINDSEY 8/11 ELAN | 751200 | 62248 | 9/29/2011 | 9/29/2011 | 29.82 | 0.00 | 29.82 |
| 2044 | SPRINT 8/18-9/17 | 580500 | 62238 | 10/3/2011 | 10/3/2011 | 106.31 | 0.00 | 106.31 |
| 2044 | J.PETERS 8/11 ELAN C | 751000 | 62249 | 10/3/2011 | 10/3/2011 | 269.84 | 0.00 | 269.84 |
| 2044 | J.PETERS 8/11 ELAN C | 751200 | 62249 | 10/3/2011 | 10/3/2011 | 787.30 | 0.00 | 787.30 |
| 2044 | FAXES 9/8-9/26 | 580000 | 62239 | 10/3/2011 | 10/3/2011 | 10.20 | 0.00 | 10.20 |
| | | | | | Check Total: | 1,850.31 | 0.00 | 1,850.31 |

| 6319 10/13/2011 | 10/11 TLP | TRI LAND PROPERTIES, INC. | | | | | | |
| 2044 | PPE 10/1 CONTR SERV | 722000 | 4336OCT7 | 10/7/2011 | 10/7/2011 | 3,433.75 | 0.00 | 3,433.75 |
| 2044 | R.BOOTH 8/11 EXP RPT | 582500 | 62255 | 10/7/2011 | 10/7/2011 | 180.43 | 0.00 | 180.43 |
| 2044 | R.BOOTH 8/11 MILEAGE | 582500 | 62256 | 10/7/2011 | 10/7/2011 | 5.30 | 0.00 | 5.30 |
| 2044 | SCOTT CELL8/10-9/9 | 990169 | 62263 | 10/12/2011 | 10/12/2011 | 20.00 | 0.00 | 20.00 |
| 2044 | S.FITZGERALD/8/11 MIL | 990169 | 62258 | 10/7/2011 | 10/7/2011 | 7.58 | 0.00 | 7.58 |
| 2044 | S.FITZ 8/11 EXP RPT | 990169 | 62257 | 10/7/2011 | 10/7/2011 | 379.85 | 0.00 | 379.85 |
| 2044 | GREENEBAUM 8/11 EXP | 990169 | 62259 | 10/7/2011 | 10/7/2011 | 94.77 | 0.00 | 94.77 |
| 2044 | S.FITZ 8/11 EXP RPT | 990169 | 62257 | 10/7/2011 | 10/7/2011 | 50.00 | 0.00 | 50.00 |
| | | | | | Check Total: | 4,151.68 | 0.00 | 4,151.68 |

Database: MRIPROD
VEND: TLP

Check Register
MRI Production Database
TRI LAND PROPERTIES, INC.

Page: 34
Date: 4/12/2012
Time: 06:57 PM

3/13/2011 Through 3/12/2012

| Check # Check Date<br>Entity | Check Pd Vendor<br>Reference | P.O. Number | Account<br>Number | Invoice Number | Invoice<br>Date | Due Date | Invoice Discount<br>Amount Amount | | Check<br>Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 6341 10/21/2011 | 10/11 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | PPE 10/15 CONTR SERV | | 722000 | 4336OCT21 | 10/21/2011 | 10/21/2011 | 2,680.00 | 0.00 | 2,680.00 |
| | | | | | | Check Total: | 2,680.00 | 0.00 | 2,680.00 |
| 6348 10/17/2011 | 10/11 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | CITI TRENDS | | 992100 | 6058 | 9/19/2011 | 9/19/2011 | 30,000.00 | 0.00 | 30,000.00 |
| | | | | | | Check Total: | 30,000.00 | 0.00 | 30,000.00 |
| 6404 11/8/2011 | 11/11 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | PPE 10/29 CONTR SERV | | 722000 | 4336NOV04 | 11/4/2011 | 11/4/2011 | 5,477.25 | 0.00 | 5,477.25 |
| | | | | | | Check Total: | 5,477.25 | 0.00 | 5,477.25 |
| 6416 11/21/2011 | 11/11 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | PPE 11/12 CONTR SERV | | 722000 | 4336NOV18 | 11/18/2011 | 11/18/2011 | 4,589.50 | 0.00 | 4,589.50 |
| 2044 | 10/11 CAM ADMIN | | 542800 | 1011CAMBW | 11/21/2011 | 11/21/2011 | 1,026.83 | 0.00 | 1,026.83 |
| 2044 | Management Fee | | 542400 | 2044_0000002 | 10/31/2011 | 10/31/2011 | 4,041.34 | 0.00 | 4,041.34 |
| 2044 | Management Fee | | 542400 | 2044_0000001 | 9/30/2011 | 9/30/2011 | 20.00 | 0.00 | 20.00 |
| 2044 | JOHN A. CELL8/10-9/9 | | 999004 | 62273 | 11/9/2011 | 11/9/2011 | 4.86 | 0.00 | 4.86 |
| | | | | | | Check Total: | 9,682.53 | 0.00 | 9,682.53 |
| 6421 12/1/2011 | 11/11 TLP | TRI LAND PROPERTIES, INC. | | | Unused - Continued Check | | | | |
| 2044 | Carried to 6422 | | 996600 | 62264 | 11/30/2011 | 11/30/2011 | 0.00 | 0.00 | 0.00 |
| | | | | | | Check Total: | 0.00 | 0.00 | 0.00 |
| 6422 12/1/2011 | 11/11 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | CYPRESS 10/2011 | | 996600 | 62288 | 11/30/2011 | 11/30/2011 | 1.87 | 0.00 | 1.87 |
| 2044 | CYPRESS 9/2011 | | 996600 | 62282 | 11/30/2011 | 11/30/2011 | 2.02 | 0.00 | 2.02 |
| 2044 | JOHN A CL9/10-10/9 | | 999004 | 62274 | 11/30/2011 | 11/30/2011 | 4.86 | 0.00 | 4.86 |
| 2044 | FAXES 11/1-11/16 | | 582000 | 62281 | 11/30/2011 | 11/30/2011 | 5.40 | 0.00 | 5.40 |
| 2044 | CYPRESS 9/2011 | | 582000 | 62282 | 11/30/2011 | 11/30/2011 | 0.62 | 0.00 | 0.62 |
| 2044 | CYPRESS 10/2011 | | 582000 | 62288 | 11/30/2011 | 11/30/2011 | 6.33 | 0.00 | 6.33 |
| 2044 | SCOTT F.CLS/10-10/9 | | 990169 | 62272 | 11/30/2011 | 11/30/2011 | 20.00 | 0.00 | 20.00 |
| 2044 | SCOTT F. 10/10-11/9 | | 990169 | 62291 | 11/30/2011 | 11/30/2011 | 20.00 | 0.00 | 20.00 |
| 2044 | CYPRESS 9/2011 | | 999004 | 62282 | 11/30/2011 | 11/30/2011 | 1.30 | 0.00 | 1.30 |

SFA Exhibit 3C(a)

| 2044 | CYPRESS 10/2011 | | 999004 | 62286 | 11/30/2011 | 11/30/2011 | 0.17 | 0.00 | 0.17 |
| 2044 | POSTAGE 9/2011 | | 996600 | 62264 | 11/30/2011 | 11/30/2011 | 1.32 | 0.00 | 1.32 |

Database: MRIPROD
VEND: TLP

Check Register
MRI Production Database
TRI LAND PROPERTIES, INC.

Page: 35
Date: 4/12/2012
Time: 06:57 PM

3/13/2011 Through 3/12/2012

| Check # Check Date<br>Entity | Check Pd Vendor<br>Reference | P.O. Number | Account<br>Number | Invoice Number | Invoice<br>Date | Due Date | Invoice Discount<br>Amount Amount | | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2044 | CYPRESS 10/2011 | | 990169 | 62286 | 11/30/2011 | 11/30/2011 | 5.27 | 0.00 | 5.27 |
| 2044 | CYPRESS 9/2011 | | 990169 | 62282 | 11/30/2011 | 11/30/2011 | 3.14 | 0.00 | 3.14 |
| 2044 | POSTAGE 9/2011 | | 581700 | 62264 | 11/30/2011 | 11/30/2011 | 3.63 | 0.00 | 3.63 |
| 2044 | CYPRESS 9/2011 | | 560000 | 62282 | 11/30/2011 | 11/30/2011 | 0.84 | 0.00 | 0.84 |
| 2044 | POSTAGE 9/2011 | | 990169 | 62264 | 11/30/2011 | 11/30/2011 | 304.28 | 0.00 | 304.28 |
| 2044 | CYPRESS 10/2011 | | 992842 | 62286 | 11/30/2011 | 11/30/2011 | 0.15 | 0.00 | 0.15 |
| 2044 | SPRINT 9/18-10/17 | | 580500 | 62290 | 11/30/2011 | 11/30/2011 | 107.76 | 0.00 | 107.76 |
| 2044 | POSTAGE 9/2011 | | 560000 | 62264 | 11/30/2011 | 11/30/2011 | 9.19 | 0.00 | 9.19 |
| 2044 | FAXES 11/1-11/16 | | 996600 | 62280 | 11/30/2011 | 11/30/2011 | 5.40 | 0.00 | 5.40 |
| 2044 | FAXES 11/1-11/16 | | 560000 | 62280 | 11/30/2011 | 11/30/2011 | 3.60 | 0.00 | 3.60 |
| 2044 | FAXES 11/1-11/16 | | 999004 | 62280 | 11/30/2011 | 11/30/2011 | 10.80 | 0.00 | 10.80 |
| | | | | | | Check Total: | 517.75 | 0.00 | 517.75 |
| 6439 12/8/2011 | 12/11 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | 11/11 CAM ADMIN | | 542800 | 1111CAMBW | 11/30/2011 | 11/30/2011 | 1,280.93 | 0.00 | 1,280.93 |
| 2044 | Management Fee | | 542400 | 2044_0000003 | 11/30/2011 | 11/30/2011 | 4,252.10 | 0.00 | 4,252.10 |
| 2044 | PPE 11/26 CONTR SERV | | 722000 | 4336DEC2 | 12/2/2011 | 12/2/2011 | 4,195.88 | 0.00 | 4,195.88 |
| 2044 | RFD - AIRFARE | | 989004 | 62292 | 12/6/2011 | 12/6/2011 | 558.90 | 0.00 | 558.90 |
| 2044 | POSTAGE 10/2011 | | 996600 | 62267 | 11/23/2011 | 11/23/2011 | 2.12 | 0.00 | 2.12 |
| 2044 | POSTAGE 10/2011 | | 581700 | 62267 | 11/23/2011 | 11/23/2011 | 10.02 | 0.00 | 10.02 |
| 2044 | SPRINT 10/18-11/17 | | 580500 | 62293 | 12/7/2011 | 12/7/2011 | 107.16 | 0.00 | 107.16 |
| 2044 | POSTAGE 10/2011 | | 990168 | 62267 | 11/23/2011 | 11/23/2011 | 5.88 | 0.00 | 5.88 |
| 2044 | POSTAGE 10/2011 | | 560000 | 62267 | 11/23/2011 | 11/23/2011 | 9.76 | 0.00 | 9.76 |
| 2044 | FAXES 9/26-10/31 | | 996600 | 62278 | 11/23/2011 | 11/23/2011 | 9.60 | 0.00 | 9.60 |
| 2044 | FAXES 9/26-10/31 | | 560000 | 62278 | 11/23/2011 | 11/23/2011 | 4.80 | 0.00 | 4.80 |
| 2044 | FAXES 9/26-10/31 | | 999004 | 62278 | 11/23/2011 | 11/23/2011 | 3.60 | 0.00 | 3.60 |
| 2044 | FAXES 9/26-10/31 | | 581700 | 62278 | 11/23/2011 | 11/23/2011 | 34.34 | 0.00 | 34.34 |
| | | | | | | Check Total: | 10,475.09 | 0.00 | 10,475.09 |
| 6457 12/15/2011 | 12/11 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | PPE 12/10 CONTR SERV | | 722000 | 4336DEC16 | 12/16/2011 | 12/16/2011 | 4,103.75 | 0.00 | 4,103.75 |
| 2044 | 12/11 CAM ADMIN | | 542800 | 1211CAMBW | 12/14/2011 | 12/14/2011 | 1,081.22 | 0.00 | 1,081.22 |
| 2044 | Management Fee | | 542400 | 2044_0000001 | 12/13/2011 | 12/13/2011 | 4,322.62 | 0.00 | 4,322.62 |
| 2044 | PPE 12/10 CONTR SERV | | 711000 | 4336DEC16 | 12/16/2011 | 12/16/2011 | 184.25 | 0.00 | 184.25 |
| 2044 | PPE 12/10 CONTR SERV | | 990500 | 4336DEC16 | 12/16/2011 | 12/16/2011 | 134.00 | 0.00 | 134.00 |
| | | | | | | Check Total: | 9,825.84 | 0.00 | 9,825.84 |

Database: MRIPROD
VEND: TLP

Check Register
MRI Production Database
TRI LAND PROPERTIES, INC.

Page: 36
Date: 4/12/2012
Time: 06:57 PM

3/13/2011 Through 3/12/2012

| Check # Check Date<br>Entity | Check Pd Vendor<br>Reference | P.O. Number | Account<br>Number | Invoice Number | Invoice<br>Date | Due Date | Invoice Discount<br>Amount Amount | | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6488 12/30/2011 | 12/11 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | PPE 12/30 CONTR SERV | | 722000 | 4336DEC30 | 12/30/2011 | 12/30/2011 | 4,003.25 | 0.00 | 4,003.25 |

SFA Exhibit 3C(a)

| | | | | | | | Check Total: | 4,003.25 | 0.00 | 4,003.25 |
|---|---|---|---|---|---|---|---|---|---|---|
| 6516 1/13/2012 | 01/12 TLP | TRI LAND PROPERTIES, INC. | | | | | | | | |
| 2044 | PPE 1/7 CONTR SERV | | 722000 | 4336JAN13 | 1/13/2012 | 1/13/2012 | | 3,333.25 | 0.00 | 3,333.25 |
| | | | | | | | Check Total: | 3,333.25 | 0.00 | 3,333.25 |
| 6518 1/18/2012 | 01/12 TLP | TRI LAND PROPERTIES, INC. *** VOID *** | | | | | Voided Check | | | |
| 2044 | W.GEARHART 9/11 ELAN | | 581500 | 62321 | 12/21/2011 | 12/21/2011 | | 1.95 | 0.00 | 1.95 |
| 2044 | D.LINDSEY 9/11 ELAN | | 751000 | 62319 | 12/22/2011 | 12/22/2011 | | 23.74 | 0.00 | 23.74 |
| 2044 | W.GEARHART 9/11 ELAN | | 751000 | 62321 | 12/21/2011 | 12/21/2011 | | 109.09 | 0.00 | 109.09 |
| 2044 | CINGULAR 8/24-9/23 | | 990500 | 62294 | 12/8/2011 | 1/8/2012 | | 9.54 | 0.00 | 9.54 |
| 2044 | CINGULAR 10/24-11/23 | | 990500 | 62296 | 12/18/2011 | 1/18/2012 | | 9.30 | 0.00 | 9.30 |
| 2044 | W.GEARHART 9/11 ELAN | | 751000 | 62321 | 12/21/2011 | 12/21/2011 | | 87.48 | 0.00 | 87.48 |
| 2044 | WRONG ENTITY | | 751000 | 62319 | 12/22/2011 | 12/22/2011 | | -23.74 | 0.00 | -23.74 |
| 2044 | T.BATCH 9/11 ELAN | | 582500 | 62323 | 12/22/2011 | 12/22/2011 | | 102.08 | 0.00 | 102.08 |
| 2044 | W.GEARHART 9/11 ELAN | | 732500 | 62321 | 12/21/2011 | 12/21/2011 | | 300.53 | 0.00 | 300.53 |
| 2044 | T.BATCH 9/11 ELAN | | 582500 | 62323 | 12/22/2011 | 12/22/2011 | | 102.08 | 0.00 | 102.08 |
| 2044 | WRONG ENTITY | | 581500 | 62321 | 12/21/2011 | 12/21/2011 | | -1.95 | 0.00 | -1.95 |
| 2044 | WRONG ENTITY | | 751000 | 62321 | 12/21/2011 | 12/21/2011 | | -109.09 | 0.00 | -109.09 |
| 2044 | WRONG ENTITY | | 990500 | 62296 | 12/18/2011 | 1/18/2012 | | -9.30 | 0.00 | -9.30 |
| 2044 | WRONG ENTITY | | 990500 | 62294 | 12/8/2011 | 1/8/2012 | | -9.54 | 0.00 | -9.54 |
| 2044 | WRONG ENTITY | | 751000 | 62321 | 12/21/2011 | 12/21/2011 | | -87.48 | 0.00 | -87.48 |
| 2044 | WRONG ENTITY | | 582500 | 62323 | 12/22/2011 | 12/22/2011 | | -102.08 | 0.00 | -102.08 |
| 2044 | WRONG ENTITY | | 732500 | 62321 | 12/21/2011 | 12/21/2011 | | -300.53 | 0.00 | -300.53 |
| 2044 | WRONG ENTITY | | 582500 | 62323 | 12/22/2011 | 12/22/2011 | | -102.08 | 0.00 | -102.08 |
| | | | | | | | Check Total: | 0.00 | 0.00 | 0.00 |
| 6519 1/19/2012 | 01/12 TLP | TRI LAND PROPERTIES, INC. | | | | | | | | |
| 2044 | D.LINDSEY 9/11 ELAN | | 751000 | 62319 | 12/22/2011 | 12/22/2011 | | 23.74 | 0.00 | 23.74 |
| 2044 | W.GEARHART 9/11 ELAN | | 581500 | 62321 | 12/21/2011 | 12/21/2011 | | 1.95 | 0.00 | 1.95 |
| 2044 | W.GEARHART 9/11 ELAN | | 751000 | 62321 | 12/21/2011 | 12/21/2011 | | 109.09 | 0.00 | 109.09 |
| 2044 | CINGULAR 8/24-9/23 | | 990500 | 62294 | 12/8/2011 | 1/8/2012 | | 9.54 | 0.00 | 9.54 |
| 2044 | CINGULAR 10/24-11/23 | | 990500 | 62296 | 12/18/2011 | 1/18/2012 | | 9.30 | 0.00 | 9.30 |
| 2044 | W.GEARHART 9/11 ELAN | | 751200 | 62321 | 12/21/2011 | 12/21/2011 | | 87.48 | 0.00 | 87.48 |
| 2044 | T.BATCH 9/11 ELAN | | 582500 | 62323 | 12/22/2011 | 12/22/2011 | | 102.08 | 0.00 | 102.08 |

Database: MRIPROD
VEND: TLP

Check Register
MRI Production Database
TRI LAND PROPERTIES, INC.

Page: 37
Date: 4/12/2012
Time: 06:57 PM

3/13/2011 Through 3/12/2012

| Check # Check Date Entity | Check Pd Vendor Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Discount Amount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|
| 2044 | W.GEARHART 9/11 ELAN | | 732500 | 62321 | 12/21/2011 | 12/21/2011 | 300.53 | 300.53 |
| | | | | | | Check Total: | 643.71 0.00 | 643.71 |
| 6827 1/20/2012 | 01/12 TLP | TRI LAND PROPERTIES, INC. | | | | | | |
| 2044 | W.GEARHART 10/11 ELAN | | 581500 | 62335 | 1/19/2012 | 1/19/2012 | 9.49 0.00 | 9.49 |
| 2044 | J PETERS 11/11 ELAN | | 751200 | 62340 | 1/20/2012 | 1/20/2012 | 217.25 0.00 | 217.25 |
| 2044 | D.LINDSEY 11/11 ELAN | | 751000 | 62343 | 1/20/2012 | 1/20/2012 | 589.87 0.00 | 589.87 |
| 2044 | J PETERS 11/11 ELAN | | 751000 | 62340 | 1/20/2012 | 1/20/2012 | 123.03 0.00 | 123.03 |
| 2044 | W.GEARHART 10/11 ELA | | 732500 | 62335 | 1/19/2012 | 1/19/2012 | 310.79 0.00 | 310.79 |
| 2044 | D.LINDSEY 11/11 ELAN | | 711400 | 62343 | 1/20/2012 | 1/20/2012 | 32.68 0.00 | 32.68 |
| 2044 | J PETERS 11/11 ELAN | | 581500 | 62340 | 1/20/2012 | 1/20/2012 | 100.00 0.00 | 100.00 |
| 2044 | T.BATCH 10/11 ELAN C | | 582500 | 62325 | 1/19/2012 | 1/19/2012 | 87.10 0.00 | 87.10 |
| 2044 | W.GEARHART 10/11 ELA | | 751000 | 62335 | 1/19/2012 | 1/19/2012 | 51.30 0.00 | 51.30 |
| 2044 | W.GEARHART 10/11 ELA | | 751200 | 62335 | 1/19/2012 | 1/19/2012 | 76.14 0.00 | 76.14 |
| 2044 | T.BATCH 11/11 ELAN C | | 582500 | 62338 | 1/20/2012 | 1/20/2012 | 17.97 0.00 | 17.97 |
| 2044 | J PETERS 11/11 ELAN | | 732500 | 62340 | 1/20/2012 | 1/20/2012 | 259.82 0.00 | 259.82 |
| 2044 | J PETERS 11/11 ELAN | | 751000 | 62340 | 1/20/2012 | 1/20/2012 | 2.56 0.00 | 2.56 |
| | | | | | | Check Total: | 1,878.00 0.00 | 1,878.00 |
| 6528 1/24/2012 | 01/12 TLP | TRI LAND PROPERTIES, INC. *** VOID *** | | | | | Voided Check | |

SFA Exhibit 3C(a)

| 2044 | Management Fee | 542400 | 2044_0000001 | 1/31/2012 | 1/31/2012 | 3,763.99 | 0.00 | 3,763.99 |
| 2044 | Management Fee | 542400 | 2044_0000002 | 12/31/2011 | 12/31/2011 | 20.00 | 0.00 | 20.00 |
| 2044 | 01/12 CAM ADMIN | 542800 | 0112CAMBW | 1/24/2012 | 1/24/2012 | 10,218.06 | 0.00 | 10,218.06 |
| 2044 | WRONG AMT | 542800 | 0112CAMBW | 1/24/2012 | 1/24/2012 | -10,218.06 | 0.00 | -10,218.06 |
| 2044 | WRONG AMT | 542400 | 2044_0000002 | 12/31/2011 | 12/31/2011 | -20.00 | 0.00 | -20.00 |
| 2044 | WRONG AMT | 542400 | 2044_0000001 | 1/31/2012 | 1/31/2012 | -3,763.99 | 0.00 | -3,763.99 |
| | | | | | **Check Total:** | 0.00 | 0.00 | 0.00 |
| | | | | | | | | |
| 6829 1/25/2012 | 01/12 TLP | TRI LAND PROPERTIES, INC. | | | | | | |
| 2044 | Management Fee | 542400 | 2044_0000001 | 1/31/2012 | 1/31/2012 | 3,763.99 | 0.00 | 3,763.99 |
| 2044 | Management Fee | 542400 | 2044_0000002 | 12/31/2011 | 12/31/2011 | 20.00 | 0.00 | 20.00 |
| 2044 | 01/12 CAM ADMIN | 542800 | 0112CAMBW | 1/24/2012 | 1/24/2012 | 1,087.00 | 0.00 | 1,087.00 |
| | | | | | **Check Total:** | 4,870.99 | 0.00 | 4,870.99 |
| | | | | | | | | |
| 6534 1/27/2012 | 01/12 TLP | TRI LAND PROPERTIES, INC. | | | | | | |
| 2044 | PPE 01/21 CONTR SERV | 722000 | 4336JAN27 | 1/27/2012 | 1/27/2012 | 4,204.25 | 0.00 | 4,204.25 |

| | | | | | | | Page: 38 |
|---|---|---|---|---|---|---|---|
| Database: MRIPROD | | Check Register | | | | | Date: 4/12/2012 |
| VEND: TLP | | MRI Production Database | | | | | Time: 06:57 PM |
| | | TRI LAND PROPERTIES, INC. | | | | | |
| | | 3/13/2011 Through 3/12/2012 | | | | | |

| Check # Check Date | Check Pd Vendor | | Account | | Invoice | | Invoice Discount | Check |
|---|---|---|---|---|---|---|---|---|
| Entity | Reference | P.O. Number | Number | Invoice Number | Date | Due Date | Amount Amount | Amount |
| 2044 | SNOW | | 711000 | 4336JAN27 | 1/27/2012 | 1/27/2012 | 234.50 | 0.00 | 234.50 |
| | | | | | | **Check Total:** | 4,438.75 | 0.00 | 4,438.75 |
| | | | | | | | | |
| 6535 1/27/2012 | 01/12 TLP | TRI LAND PROPERTIES, INC. | | | | | | |
| 2044 | EMAIL MARKETING | 992842 | 62306 | 12/8/2011 | 1/8/2012 | 59.97 | 0.00 | 59.97 |
| 2044 | D.LINDSEY 12/11 ELAN | 751000 | 62352 | 1/23/2012 | 1/23/2012 | 383.85 | 0.00 | 383.85 |
| 2044 | RFD TRAVEL | 990169 | 62306 | 12/8/2011 | 1/8/2012 | 217.24 | 0.00 | 217.24 |
| 2044 | D.LINDSEY 12/11 ELAN | 751200 | 62352 | 1/23/2012 | 1/23/2012 | 53.77 | 0.00 | 53.77 |
| 2044 | TRUCK REPAIR | 732500 | 62306 | 12/8/2011 | 1/8/2012 | 872.82 | 0.00 | 872.82 |
| 2044 | EMAIL MARKETING | 990169 | 62306 | 12/8/2011 | 1/8/2012 | 9.74 | 0.00 | 9.74 |
| | | | | | | **Check Total:** | 1,597.19 | 0.00 | 1,597.19 |
| | | | | | | | | |
| 6537 1/30/2012 | 01/12 TLP | TRI LAND PROPERTIES, INC. | | | | | | |
| 2044 | J.PETERS 11/11 EXP R | 992842 | 62373 | 1/30/2012 | 1/30/2012 | 216.63 | 0.00 | 216.63 |
| 2044 | W.GEARHART 12/11 ELA | 581500 | 62393 | 1/30/2012 | 1/30/2012 | 11.91 | 0.00 | 11.91 |
| 2044 | W.GEARHART 11/11 ELA | 581500 | 62392 | 1/30/2012 | 1/30/2012 | 45.33 | 0.00 | 45.33 |
| 2044 | W.GEARHART 12/11 ELA | 732500 | 62393 | 1/30/2012 | 1/30/2012 | 378.69 | 0.00 | 378.69 |
| 2044 | W.GEARHART 11/11 ELA | 732500 | 62392 | 1/30/2012 | 1/30/2012 | 327.64 | 0.00 | 327.64 |
| 2044 | A. GREENE 10/11 EX R | 990169 | 62380 | 1/30/2012 | 1/30/2012 | 98.83 | 0.00 | 98.83 |
| 2044 | J.PETERS 11/11 EXP R | 751000 | 62373 | 1/30/2012 | 1/30/2012 | 16.52 | 0.00 | 16.52 |
| 2044 | W.GEARHART 11/11 ELA | 751000 | 62392 | 1/30/2012 | 1/30/2012 | 40.12 | 0.00 | 40.12 |
| 2044 | W.GEARHART 12/11 ELA | 732500 | 62393 | 1/30/2012 | 1/30/2012 | 17.66 | 0.00 | 17.66 |
| 2044 | W.GEARHART 11/11 ELA | 751200 | 62392 | 1/30/2012 | 1/30/2012 | 75.19 | 0.00 | 75.19 |
| 2044 | W.GEARHART 12/11 ELA | 751200 | 62393 | 1/30/2012 | 1/30/2012 | 28.59 | 0.00 | 28.59 |
| 2044 | FAXES 11/16-12/06 | 999004 | 62298 | 1/30/2012 | 1/30/2012 | 10.20 | 0.00 | 10.20 |
| 2044 | FAXES 11/16-12/06 | 582000 | 62298 | 1/30/2012 | 1/30/2012 | 9.60 | 0.00 | 9.60 |
| | | | | | | **Check Total:** | 1,276.91 | 0.00 | 1,276.91 |
| | | | | | | | | |
| 6538 1/31/2012 | 01/12 TLP | TRI LAND PROPERTIES, INC. | | | | ***Unused - Continued Check*** | | |
| 2044 | Carried to 6539 | 751200 | 62333 | 1/27/2012 | 1/27/2012 | 0.00 | 0.00 | 0.00 |
| | | | | | | **Check Total:** | 0.00 | 0.00 | 0.00 |
| | | | | | | | | |
| 6539 1/31/2012 | 01/12 TLP | TRI LAND PROPERTIES, INC. | | | | | | |
| 2044 | M. SLIFKA JULY MILEA | 996600 | 62358 | 1/30/2012 | 1/30/2012 | 45.45 | 0.00 | 45.45 |
| 2044 | M. SLIFKA JULY EXP R | 996600 | 62359 | 1/30/2012 | 1/30/2012 | 220.30 | 0.00 | 220.30 |
| 2044 | M. SLIFKA JUNE MILEA | 996600 | 62360 | 1/30/2012 | 1/30/2012 | 45.45 | 0.00 | 45.45 |

SFA Exhibit 3C(a)

Database: MRIPROD          Check Register          Page: 200
VEND: TLP          MRI Production Database          Date: 4/12/2012
          TRI LAND PROPERTIES, INC.          Time: 06:57 PM

3/13/2011 Through 3/12/2012

| Check # | Check Date | Check Pd Vendor Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 2044 | | M. SLIFKA JUNE EXP R | | 996600 | 62361 | 1/30/2012 | 1/30/2012 | 225.99 | 0.00 | 225.99 |
| 2044 | | M SLIFKA SEPT 11 MIL | | 996600 | 62362 | 1/30/2012 | 1/30/2012 | 45.45 | 0.00 | 45.45 |
| 2044 | | M SLIFKA SEP EXP REP | | 996600 | 62363 | 1/30/2012 | 1/30/2012 | 116.46 | 0.00 | 116.46 |
| 2044 | | OCT ELAN LINDSEY | | 751200 | 62333 | 1/27/2012 | 1/27/2012 | 293.84 | 0.00 | 293.84 |
| 2044 | | A GREENE 11/11 EXP R | | 990169 | 62382 | 1/30/2012 | 1/30/2012 | 70.91 | 0.00 | 70.91 |
| 2044 | | SCOTT FITZ 10/11 MI | | 990169 | 62383 | 1/30/2012 | 1/30/2012 | 9.48 | 0.00 | 9.48 |
| 2044 | | SCOTT FITZ10/11 EX R | | 990169 | 62384 | 1/30/2012 | 1/30/2012 | 355.44 | 0.00 | 355.44 |
| 2044 | | SCOTT FITZ9/11 MILEA | | 990169 | 62385 | 1/30/2012 | 1/30/2012 | 2.53 | 0.00 | 2.53 |
| 2044 | | SCOTT FITZ 9/11 EXP | | 990169 | 62386 | 1/30/2012 | 1/30/2012 | 188.95 | 0.00 | 188.95 |
| 2044 | | SCOTT FITZ 11/11 MIL | | 990169 | 62387 | 1/30/2012 | 1/30/2012 | 5.06 | 0.00 | 5.06 |
| 2044 | | SCOTT FITZ 11/11 EXP | | 990169 | 62388 | 1/30/2012 | 1/30/2012 | 176.92 | 0.00 | 176.92 |
| 2044 | | A.GREENE 9/11 EXP RP | | 990169 | 62378 | 1/30/2012 | 1/30/2012 | 154.89 | 0.00 | 154.89 |
| 2044 | | M.SLIFKA 9/11 MILEAG | | 996600 | 62403 | 1/30/2012 | 1/30/2012 | 11.36 | 0.00 | 11.36 |
| 2044 | | M.SLIFKA 9/11 EXP RP | | 996600 | 62404 | 1/30/2012 | 1/30/2012 | 82.90 | 0.00 | 82.90 |
| 2044 | | R.BOOTH SEPT/OCT11 E | | 582500 | 62354 | 1/30/2012 | 1/30/2012 | 133.59 | 0.00 | 133.59 |
| 2044 | | R.BOOTH SEPT/OCT11 M | | 582500 | 62355 | 1/30/2012 | 1/30/2012 | 5.30 | 0.00 | 5.30 |
| | | | | | | | Check Total: | 2,190.27 | 0.00 | 2,190.27 |
| 6540 | 1/31/2012 | 01/12 TLP    TRI LAND PROPERTIES, INC. | | | | | **Unused - Continued Check** | | | |
| 2044 | | Carried to 6541 | | 990500 | 62295 | 12/6/2011 | 1/6/2012 | 0.00 | 0.00 | 0.00 |
| | | | | | | | Check Total: | 0.00 | 0.00 | 0.00 |
| 6541 | 1/31/2012 | 01/12 TLP    TRI LAND PROPERTIES, INC. | | | | | | | | |
| 2044 | | CYPRESS NOVEMBER11 | | 990500 | 62300 | 1/31/2012 | 1/31/2012 | 1.09 | 0.00 | 1.09 |
| 2044 | | CINGULAR 9/24-10/23 | | 990500 | 62295 | 12/6/2011 | 1/6/2012 | 9.04 | 0.00 | 9.04 |
| 2044 | | CYPRESS NOVEMBER11 | | 582000 | 62300 | 1/31/2012 | 1/31/2012 | 2.29 | 0.00 | 2.29 |
| 2044 | | J PETERS OCT ELAN CC | | 582500 | 62300 | 1/31/2012 | 1/31/2012 | 17.02 | 0.00 | 17.02 |
| 2044 | | CYPRESS NOVEMBER11 | | 999004 | 62300 | 1/31/2012 | 1/31/2012 | 2.52 | 0.00 | 2.52 |
| 2044 | | CYPRESS NOVEMBER11 | | 990169 | 62300 | 1/31/2012 | 1/31/2012 | 4.46 | 0.00 | 4.46 |
| 2044 | | J PETERS DEC 11 ELAN | | 581500 | 62349 | 1/30/2012 | 1/30/2012 | 8.81 | 0.00 | 8.81 |
| 2044 | | J PETERS OCT ELAN CC | | 732500 | 62330 | 1/30/2012 | 1/30/2012 | 33.43 | 0.00 | 33.43 |
| 2044 | | J PETERS DEC 11 ELAN | | 732500 | 62349 | 1/30/2012 | 1/30/2012 | 54.00 | 0.00 | 54.00 |
| 2044 | | CYPRESS NOVEMBER11 | | 560000 | 62300 | 1/31/2012 | 1/31/2012 | 1.63 | 0.00 | 1.63 |
| 2044 | | J PETERS OCT ELAN CC | | 751000 | 62330 | 1/30/2012 | 1/30/2012 | 44.33 | 0.00 | 44.33 |
| 2044 | | J PETERS DEC 11 ELAN | | 751000 | 62349 | 1/30/2012 | 1/30/2012 | 88.30 | 0.00 | 88.30 |
| 2044 | | J PETERS OCT ELAN CC | | 751200 | 62330 | 1/30/2012 | 1/30/2012 | 148.32 | 0.00 | 148.32 |
| 2044 | | CYPRESS NOVEMBER11 | | 992642 | 62300 | 1/31/2012 | 1/31/2012 | 0.88 | 0.00 | 0.88 |
| 2044 | | J PETERS DEC 11 ELAN | | 751200 | 62349 | 1/30/2012 | 1/30/2012 | 144.82 | 0.00 | 144.82 |

Database: MRIPROD          Check Register          Page: 201
VEND: TLP          MRI Production Database          Date: 4/12/2012
          TRI LAND PROPERTIES, INC.          Time: 06:57 PM

3/13/2011 Through 3/12/2012

| Check # | Check Date | Check Pd Vendor Reference | P.O. Number | Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 2044 | | J PETERS DEC 11 ELAN | | 992842 | 62349 | 1/30/2012 | 1/30/2012 | 61.86 | 0.00 | 61.86 |
| 2044 | | J PETERS DEC 11 ELAN | | 990500 | 62349 | 1/30/2012 | 1/30/2012 | 115.00 | 0.00 | 115.00 |
| | | | | | | | Check Total: | 737.80 | 0.00 | 737.80 |

SFA Exhibit 3C(a)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6562 2/9/2012 | 02/12 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | PPE 2/04 CONTR SERV | 722000 | 4336FEB10 | 2/10/2012 | 2/10/2012 | 2,412.00 | 0.00 | 2,412.00 | |
| | | | | Check Total: | | 2,412.00 | 0.00 | 2,412.00 | |
| 6568 2/10/2012 | 02/12 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | 02/12 CAM ADMIN | 542600 | 0212CAMBW | 2/10/2012 | 2/10/2012 | 993.29 | 0.00 | 993.29 | |
| 2044 | 01/12 MGMNT FEE CUP | 542400 | 0112CAMBW | 2/10/2012 | 2/10/2012 | 20.06 | 0.00 | 20.06 | |
| 2044 | Management Fee | 542400 | 2044_0000001 | 2/10/2012 | 2/10/2012 | 3,834.50 | 0.00 | 3,834.50 | |
| | | | | Check Total: | | 4,847.85 | 0.00 | 4,847.85 | |
| 6570 2/16/2012 | 02/12 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | Management Fee | 542400 | 2044_0000002 | 1/31/2012 | 1/31/2012 | 20.06 | 0.00 | 20.06 | |
| 2044 | DATABASE DIRECT MAIL | 282000 | 62308 | 12/15/2011 | 12/15/2011 | 1,733.50 | 0.00 | 1,733.50 | |
| | | | | Check Total: | | 1,753.56 | 0.00 | 1,753.56 | |
| 6591 3/1/2012 | 03/12 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | PPE 2/18 CONTR SERV | 722000 | 4336FEB24 | 2/24/2012 | 2/24/2012 | 2,646.50 | 0.00 | 2,646.50 | |
| 2044 | PPE 2/18 SNOW | 711000 | 4336FEB24 | 2/24/2012 | 2/24/2012 | 284.75 | 0.00 | 284.75 | |
| | | | | Check Total: | | 2,931.25 | 0.00 | 2,931.25 | |
| 6601 3/8/2012 | 03/12 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | PPE 3/3 CONTR SERV | 722000 | 4336MAR9 | 3/8/2012 | 3/8/2012 | 1,976.50 | 0.00 | 1,976.50 | |
| | | | | Check Total: | | 1,976.50 | 0.00 | 1,976.50 | |
| 6603 3/8/2012 | 03/12 TLP | TRI LAND PROPERTIES, INC. | | | | | | | |
| 2044 | LSE COM PLANET FIT | 992100 | 6128. | 3/8/2012 | 3/8/2012 | 13,700.07 | 0.00 | 13,700.07 | |
| | | | | Check Total: | | 13,700.07 | 0.00 | 13,700.07 | |
| | | | TRI LAND PROPERTIES, INC. Total: | | 1,161,812.48 | | 0.00 | 1,161,812.48 | |

Database: MRIPROD

BLDG:

**Exhibit 3C(b)**

Vendor History Ledger
MRI Production Database

For Invoice Dates between
Invoices Dated 3/13/2011 - 3/12/2012

Page: 1
Date: 4/11/2012
Time: 11:55 AM

| Invoice Number | Invoice Date | P.O. Number | Entity | Reference | Status | Account Number | Invoice Amount | Discount Amount | Check Amount | Check Date | Check Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor: FCHAL MESIROW FINANCIAL, INC.,** | | | | | | | | | | | |
| DIST | 3/25/2011 | | 1030 | 1ST QUARTER INTEREST | R | 971500 | 125.04 | 0.00 | 125.04 | 3/25/2011 | 5579 |
| DISTRIB | 6/27/2011 | | 1030 | 2ND QTR 11 DISTRIBUT | R | 971500 | 125.04 | 0.00 | 125.04 | 6/25/2011 | 3007 |
| FCHAUEXT | 6/29/2011 | | 2044 | EXTENSION FEE-CHAUNE | R | 999004 | 500.00 | 0.00 | 500.00 | 6/29/2011 | 6039 |
| INTERESTI | 6/1/2011 | | 1042 | CONYERS INTEREST | R | 971500 | 562.50 | 0.00 | 0.00 | | |
| INTERESTI | 9/1/2011 | | 1042 | CONYERS INTEREST | R | 971500 | 562.50 | 0.00 | 0.00 | | |
| INTERESTI | 12/1/2011 | | 1042 | CONYERS INTEREST | R | 971500 | 562.50 | 0.00 | 0.00 | | |
| INTERESTI | 3/1/2012 | | 1042 | CONYERS INTEREST | R | 971500 | 562.50 | 0.00 | 0.00 | | |
| Vendor FCHAU - MESIROW FINANCIAL, INC., | | | | Total Released: | | | 3,000.08 | | 750.08 | | |
| | | | | Total On Hold: | | | 0.00 | 0.00 | 0.00 | | |
| | | | | Grand Total: | | | 3,000.08 | | 750.08 | | |
| **Vendor: PEARF MESIROW FINANCIAL INC.,CUSTODIAN** | | | | | | | | | | | |
| PEARREXT | 6/29/2011 | | 2044 | EXTEN FEE PEARSALL | R | 999004 | 1,000.00 | 0.00 | 1,000.00 | 6/29/2011 | 6040 |
| Vendor PEARR - MESIROW FINANCIAL INC.,CUSTODI, | | | | Total Released: | | | 1,000.00 | | 1,000.00 | | |
| | | | | Total On Hold: | | | 0.00 | 0.00 | 0.00 | | |
| | | | | Grand Total: | | | 1,000.00 | | 1,000.00 | | |
| **Vendor: PINKE MESIROW FINANCIAL, INC.** | | | | | | | | | | | |
| DIST | 3/25/2011 | | 1044 | 12/23-12/31 INTEREST | R | 971500 | 150.00 | 0.00 | 150.00 | 3/25/2011 | 5557 |
| NHDIST | 6/1/2011 | | 1038 | QTRLY NOTEHLDR DIST | R | 971500 | 2,000.00 | 0.00 | 0.00 | | |
| NHDIST | 9/1/2011 | | 1038 | QTRLY NOTEHLDR DIST | R | 971500 | 2,000.00 | 0.00 | 0.00 | | |
| NHDIST | 12/1/2011 | | 1038 | QTRLY NOTEHLDR DIST | R | 971500 | 2,000.00 | 0.00 | 0.00 | | |
| NHDIST | 3/1/2012 | | 1038 | QTRLY NOTEHLDR DIST | R | 971500 | 2,000.00 | 0.00 | 0.00 | | |
| NOTEDISTR | 3/25/2011 | | 1044 | 1ST QTR DISTRIBUTION | R | 971500 | 1,500.00 | 0.00 | 1,500.00 | 3/25/2011 | 5513 |
| PINKEEXT | 6/29/2011 | | 2044 | EXTEN FEE PINKERT | R | 999004 | 5,000.00 | 0.00 | 5,000.00 | 6/29/2011 | 6041 |
| SENIORNOTE | 10/3/2011 | | 1044 | SENIOR NOTES | R | 971500 | 1,500.00 | 0.00 | 1,500.00 | 10/3/2011 | 6387 |
| SRNOTES | 6/25/2011 | | 1044 | 2ND QTR INT DISTRIB | R | 971500 | 1,500.00 | 0.00 | 1,500.00 | 6/25/2011 | 6114 |
| Vendor PINKE - MESIROW FINANCIAL, INC. | | | | Total Released: | | | 17,650.00 | | 9,650.00 | | |
| | | | | Total On Hold: | | | 0.00 | 0.00 | 0.00 | | |
| | | | | Grand Total: | | | 17,650.00 | | 9,650.00 | | |
| | | | | Total Released: | | | 21,650.08 | 0.00 | 11,400.08 | | |
| | | | | Total On Hold: | | | 0.00 | 0.00 | 0.00 | | |
| | | | | Grand Total: | | | 21,650.08 | 0.00 | 11,400.08 | | |
| | | | | **Brywood Total** | | | | | **6,500.00** | | |

**Exhibit 3C(c)**

| | | | |
|---|---|---|---|
| Database: MRIPROD | Vendor History Ledger | | Page: 1 |
| | MRI Production Database | For Invoice Dates between | Date: 4/11/2012 |
| BLDG: | | Invoices Dated 3/13/2011 - 3/12/2012 | Time: 11:52 AM |

| Invoice Invoice Number Date | P.O. Number | Entity | Reference Status | Account Number | Invoice Amount | Discount Amount | Check Amount | Check Date | Check Number |
|---|---|---|---|---|---|---|---|---|---|
| **Vendor: TLCAT TRI-LAND CATONSVILLE PRO, LLC** | | | | | | | | | |
| EXTENSIONFEI 6/29/2011 | | 2044 | EXTENSION FEE | R 999004 | 1,500.00 | 0.00 | 1,500.00 | 6/29/2011 | 6042 |
| Vendor TLCATO - TRI-LAND CATONSVILLE PRO, LLC | | | Total Released: | 1,500.00 | | 0.00 | 1,500.00 | | |
| | | | Total On Hold: | 0.00 | | 0.00 | 0.00 | | |
| | | | Grand Total: | 1,500.00 | | 0.00 | 1,500.00 | | |
| | | | Total Released: | 1,500.00 | 0.00 | | 1,500.00 | | |
| | | | Total On Hold: | 0.00 | 0.00 | | 0.00 | | |
| | | | Grand Total: | 1,500.00 | 0.00 | | 1,500.00 | | |

# Attachment to Statement of Financial Affairs #12

SFA Exhibit 12(a)

| Name and address of bank | Names of those with access to box | Description of contents | Date of transfer or surrender, if any |
|---|---|---|---|
| Inland Bank 5456 La Grange Road La Grange, IL 60525 | Tri-Land Properties, Inc. Employees: R. Dube, H. Robinson, J. Andrews, S. Erffmeyer, C. Gomez, J. Musil, J. Lopez, D. Jelinek | See Attached SFA Exhibit 12 | Transfer or surrender if any |

**SFA Exhibit 19(b) Vault Box**

| Debtor Entity | Tenant | Doc 1 | Doc 2 | Doc 3 | Doc 4 | Doc 5 | Doc 6 | Doc 7 | Doc 8 | Doc 9 | Doc 10 | Doc 11 | Doc 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 BW | T.L. Brywood LLC (Ownership Entity) | Operating Agreement dated 04/26/2006 | Management Agreement dated 05/15/2006 (M) First Amendment to Memorandum of... | Written Consent of the Sole Manager of T.L. Brywood LLC - TH-Land Ventures and T.L. Brywood re Apr. To Purchase Extension A | Assignment dated 05/15/2006 between TH-Land Ventures and T.L. Brywood re Operating Agreement to Sole | Assignment dated 07/14/2006 between TH-Land Ventures and T.L. Brywood LLC dtd 5/15/06 (O) | Amended and Restated Limited Liability Company Operating Agreement of T.L. Brywood LLC dtd 11/1/2006 TIF Agreement and Other Documents dtd 11/30/11 (O) | Amendment No. 2 to T.L. Brywood LLC Loan Agreement | | | | | |
| 42 BW | Advance America | Lease Agreement dated 08/29/1997 | Lease dated 10/01/1998 (M) First Amendment to Lease dated 10/04/2001 | Modification dated 10/04/2001 | Option to Exercise dated 10/12/1998 (M) Lease Modification dated 10/01/2004 | Third Amendment to Lease Dated 06/03/2007 | | | | | | | |
| 42 BW | Big Lots | Lease Agreement dated 10/25/1993 (C) First Amendment to Lease dated 10/11/1995 (C) | Option to Exercise dated 09/11/1997 (C) | Option to Exercise dated 10/12/1998 (O) | Assignment of Lease dated 01/30/1998 (C) | | | | | | | | |
| 42 BW | Bonita's Place | Lease dated 09/09/1994 | Option to Exercise dated 11/13/2000 | Lease Agreement dated 08/10/2004 | | | | | | | | | |
| 42 BW | Cal Trends | Lease dated 09/02/2011 (O) | | | | | | | | | | | |
| 42 BW | Cosentino's | Lease Agreement dated 07/15/2002 | First Amendment to Lease dated 11/26/2004 | Second Amendment to Lease dated 07/15/2007 Amended and Resated Short Form Lease dated 11/24/1987 (O) | Assignment and Assumption of Lease dated 07/21/2004 (C) | Third Amendment to Lease | | | | | | | |
| 42 BW | CVS | Lease Agreement dated 09/20/1971 (O) | Lease Modification dated 08/06/1996 (O) | Amended and Resated Short Form Lease dated 11/24/1987 (O) First Amendment to Lease dated 07/21/2004 (C) | Assignment and Assumption of Lease dated 07/21/2004 (C) | Third Amendment to Lease dated 09/20/2006 (O) | | | | | | | |
| 42 BW | Dollar General dba Dollargeoop, Inc. | Lease Agreement dated 05/30/1997 (O) Lease dated 05/30/1997 (O) | Lease Modification dated 08/30/1997 (O) | Option to Exercise dated 01/21/2003 (O) | Option to Exercise dated 01/21/2003 (O) | | | | | | | | |
| 42 BW | Dollar Tree | Lease Agreement dated 7/14/2010 (O) | Agreement to Extend Lease dated 03/17/1998 (O) First Amendment to Extend Lease dated 06/27/1998 (O) | Lease Agreement dated 12/06/1988 (O) Lease Extension Confirmation of lease terms dated 09/30/1997 (C) | Lease Agreement dated 10/23/1991 (O) Guaranty of Lease dated 01/01/1998 (O) | Lease Agreement dated 12/31/1993 (O) Guaranty of Lease dated 01/11/1998 (O) | Extension and Modification dated 02/14/2000 (O) | | | | | | |
| 42 BW | Flamingo Lounge | Lease Agreement dated 12/31/1993 (O) | Agreement to Extend Lease dated 02/17/2004 (O) | Lease Agreement dated 12/06/1988 (O) | Lease Agreement dated 10/23/1991 (O) | | | | | | | | |
| 42 BW | Golden Beauty Supply BCA Enterprises, Inc. | Lease Agreement dated 05/13/1991 (O) | First Amendment to Extend Lease dated 06/27/1998 (O) | Assignment of Lease dated 01/30/1998 (O) | Guaranty of Lease dated 01/11/1998 (O) | | | | | | | | |
| 42 BW | Hollywood Video | Lease Agreement dated 08/07/1997 (O) | Option to Exercise dated 08/11/1997 (C) | Memo to Lease dated 09/30/1997 (C) Second Amendment terms dated | | | | | | | | | |
| 42 BW | King of Kash | Lease dated 11/04/2005 | First Amendment to Lease dtd 12/31/2008 (C) | Option to Exercise dated 01/21/2003 (O) | | | | | | | | | |
| 42 BW | McAmerica Credit | Lease dated 01/26/2010 (O) | | | | | | | | | | | |
| 42 BW | Modern Nails | Lease dated 00/31/2010 (O) | | | | | | | | | | | |
| 42 BW | Nicole's Restaurant | Lease Agreement dated 03/03/2004 (O) | | | | | | | | | | | |
| 43 BW | Planet Fitness | Lease Agreement dated 08/02/2011 (O) | Guaranty - Personal dated 08/02/2011 (O) | First Amendment dated 08/16/2011 (O) | | | | | | | | | |
| 42 BW | Price Chopper | Lease Agreement and Sublease dated 01/27/1994 (C) | Guaranty of Lease dtd 10/09/1991 (O) | Lease Agreement dated 05/30/1991 (O) | First Amendment to Lease dated 01/29/1994 Second Amendment to Amend Lease dated 06/06/1996 | Memo to Lease dtd 01/2/1994 Third Amendment to Amend Lease dated 06/08/1998 | Agreement to Amend Lease dtd 02/19/1995 Fourth Amendment to Lease dated 01/17/2000 (O) | Agreement to Amend Lease dtd 09/01/1995 Fifth Amendment to Lease dated 12/20/2010 (O) | Second Amendment to Lease dtd 07/24/1995 | | | | |
| 42 BW | Rainbow Apparel | Lease Agreement dated 09/18/1994 (M) | Option to Exercise dated 10/11/1995 (C) | Lease - Bankruptcy dated 02/05/2004 Second Agreement to Amend Lease dated 06/08/1996 | First Amendment to Lease dated 04/05/2004 (C) Fourth Amendment to Amend Lease dated 06/06/2000 | Agreement to Extend Lease dated 06/06/2003 | Extension and Modification dated 05/06/2003 | First Amendment to Lease dated 12/20/2010 (O) Second Extension and Modification dated 05/06/2003 | | | | | |
| 43 BW | Reliable Financial Service | Lease Agreement dated 05/11/1992 | Agreement to Lease dated 10/22/1993 | Second Agreement to Amend Lease dated 06/08/1996 | Third Amendment to Amend Lease dated 06/06/2000 | | Extension and Modification dated 05/06/2003 | | | | | | |
| 42 BW | Rent-A-Center | Lease Agreement dated 04/11/2005 (O) Notice of Lease dated 02/18/1998 | Extension and Modification dated 04/11/2005 (O) | | | | | Second Amendment to Lease dtd 07/24/1995 | License & Indemnity Agreement dtd 01/18/2001 | Option to Exercise dtd 04/07/2003 | Assignment and Assumption of Lease Landlord's Consent and Third Amendment to Lease dtd 12/07/09 (O) | | |
| 42 BW | Sherwin Williams | Lease Agreement dated 02/18/1998 | Amendment to Lease dated 08/04/1998 (C) | | | | | | | | | | |

SFA Exhibit 12(b)
Vault nos.

| 42 | B/W | Star Loans | Lease Agreement: dated 06/27/1994 Lease Agreement dated 03/15/2003 | Option to Exercise dated 04/05/1995 | Agreement to Extent Lease dated 02/29/1996 | Second Amendment to Lease dated 05/28/1999 | Extension and Modification dated 06/02/2000 | Assumption and Second Extension and Modification dated 07/01/2003 | Fifth Amendment dated 05/01/2006 | Sixth Amendment to Lease Dated 05/31/2007 | Seventh Amendment to Lease dtd 5/1/2008 (C) | Eighth Amendment to Lease dtd 5/1/2009 (O) | Ninth Amendment to Lease dtd 4/22/2010 (C) | Tenth Amendment to Lease dtd 05/06/2011 (C) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | B/W | Tandy Leather | | | | | | | | | | | | |

# Attachment to Statement of Financial Affairs #14

| Database: | MRIPROD | | **SFA Exhibit 14** | | | | | Page: | 1 |
|-----------|---------|--|--|--|--|--|--|--|--|
| BLDG: | 2044 | | CM Security Deposits Ledger | | | | | Date: | 4/3/2012 |
| | | | MRI Production Database | | | | | Time: | 09:32 AM |
| Occupancy Status: Current Inactive New | | | T-L Brywood LLC | | | | | | |
| Include Leases with Zero Balances and No Activity  No | | | 03/12 Through 03/12 | | | | | | |

| Bldg/Lease | Date | Category | SR | Description | Int. Rate | Debit | Credit | Receipt Balance Desc. | Receipt Type |
|------------|------|----------|-----|-------------|-----------|-------|--------|-----------------------|--------------|
| **2044-000738** | | Modern Nails & Spa | Tuan D. Nguyen | | | | | Master Occp Id 00000299-1 | |
| Balance Forward | | | | | | | -6,000.00 | | |
| **2044-000175** | | Advance America #5752 | Angie Hunter | | | 864342-5600 | | Master Occp Id 0205-1 | |
| Balance Forward | | | | | | | -1,839.99 | | |
| **2044-000180** | | Golden Beauty Supply | Scott | | | (816) 353-1866 | | Master Occp Id 2382-1 | |
| Balance Forward | | | | | | | -7,777.00 | | |
| **2044-000188** | | King of Kash | Jim Vierling | | | (972) 618-0305 | | Master Occp Id 3463-1 | |
| Balance Forward | | | | | | | -700.00 | | |
| **2044-000186** | | Niecie's Restaurant | Denise Ward | | | (816) 616-9824 | | Master Occp Id 4736-1 | |
| Balance Forward | | | | | | | -7,625.00 | | |
| Grand Total: | | | | | | | -23,941.99 | | |

# Attachment to Statement Of Financial Affairs #23

**2011 Distributions to Tri-Land Kansas City Investors LLC**

| Date | Amount |
|------|--------|
| March 17, 2011 | $ 2,870.00 |
| April 5, 2011 | $ 29,298.89 |
| June 25, 2011 | $ 29,955.56 |
| October 3, 2011 | $ 30,400.00 |
| Total | $ 92,524.45 |

# United States Bankruptcy Court
## Northern District of Illinois

| In re | T-L Brywood LLC, a Delaware Limited Liability Company | Case No. | 12-09582 |
|---|---|---|---|
| | Debtor(s) | Chapter | 11 |

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | 75,000.00** |
| Prior to the filing of this statement I have received | $ | 75,000.00 |
| Balance Due | $ | 0.00** |

2. The source of the compensation paid to me was:        **To be determined pursuant to court order(s).

   ☒ Debtor      ☐ Other (specify):

3. The source of compensation to be paid to me is:

   ☒ Debtor      ☐ Other (specify):

4. ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
   e. [Other provisions as needed]

6. By agreement with the debtor(s), the above-disclosed fee does not include the following service: adversary proceedings, complaints to determine dischargeability of debt and complaints objecting to discharge, redemption proceedings, motions to dismiss or convert the Chapter 11 case to another Chapter under the Bankruptcy Code or representation of the Debtor in such a converted case.

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:    APRIL 17, 2012

DAVID K. WELCH
Crane, Heyman, Simon, Welch & Clar
Suite 3705
135 South LaSalle Street
Chicago, IL 60603-4297
312-641-6777   Fax: 312-641-7114

---

## United States Bankruptcy Court
### Northern District of Illinois

In re    **T-L Brywood LLC, a Delaware Limited Liability Company**

                                        Debtor

Case No.    **12-09582**

Chapter    **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Tri-Land Kansas City Investors, LLC a Delaware limited liability Co. (100 %)** | | **100%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the Manager of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    4/17/2012

Signature _____

        **Tri-Land Properties, Inc. By Richard Dube, President Manager**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

0    continuation sheets attached to List of Equity Security Holders