# Exhibit A

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF INDIANA
HAMMOND DIVISION

IN RE:                                          )
                                                )       Case No. 13-21804
T-L BRYWOOD LLC,                                )       Chapter 11
a Delaware Limited Liability Company            )       Judge J. Philip Klingeberger
                                                )
            Debtor/Debtor-in-Possession.        )

## DEBTOR'S SECOND AMENDED PLAN OF REORGANIZATION

**DEBTOR'S COUNSEL**:
David K. Welch, Esq. (Illinois Atty. No. 06183621)
Arthur G. Simon, Esq. (Illinois Atty. No. 03124481)
Jeffrey C. Dan. Esq. (Illinois Atty. No. 06242750)
Brian P. Welch, Esq. (Illinois Atty. No. 6307292)
Crane, Heyman, Simon, Welch & Clar
135 South LaSalle Street, Suite 3705, Chicago, IL 60603
TEL: (312) 641-6777 - FAX: (312) 641-7114

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF INDIANA
HAMMOND DIVISION

IN RE:                                                )
                                                      )          Case No. 13-21804
T-L BRYWOOD LLC,                                      )          Chapter 11
a Delaware Limited Liability Company                  )          Judge J. Philip Klingeberger
                                                      )
            Debtor/Debtor-in-Possession.             )

## DEBTOR'S SECOND AMENDED PLAN OF REORGANIZATION

T-L BRYWOOD LLC, Debtor/Debtor-in-Possession, by and through its Attorneys, proposes

the following Second Amended Plan of Reorganization ("Plan") in accordance with Section 1121(a)

of the Bankruptcy Code.

## PREAMBLE

On March 12, 2012, the Debtor filed its voluntary petition for relief under Chapter 11 of the

Bankruptcy Code. On May 14, 2013, an Order was entered transferring the venue of the Debtor's

Chapter 11 case to this Court. The Debtor is operating its business and managing its financial affairs

as Debtor-in-Possession pursuant to Sections 1101, 1107 and 1108 of the Bankruptcy Code.  No

trustee, examiner or committee of unsecured creditors has been appointed to serve in this

reorganization case. The Debtor is the owner of a commercial shopping center located in Kansas

City, Missouri known as the "Brywood Centre" ("Brywood Shopping Center").

The Debtor is the proponent of the Plan.  The Plan provides for distributions to the holders

of Allowed Claims from funds realized by the Debtor from the continued operation of the Debtor's

business by the Debtor as well as from existing cash deposits and cash resources of the Debtor.  To

the extent necessary, the payment of the Allowed Secured Claim in Class 1 (except for monthly

interest payments), as provided for in the Plan, may be paid from the proceeds of refinancing and/or

2

the sale of the Debtor's assets (or some portion thereof). For a further discussion of the Plan, the reader's attention is directed to the Second Amended Disclosure Statement ("Disclosure Statement") filed by the Debtor in connection with this Plan.

## ARTICLE I

## DEFINITIONS

The following terms, when used herein, shall have the meaning specified below, unless the context otherwise requires:

1.1 **Administrative Expense:** A cost or expense of administration of this Chapter 11 case, including any actual, necessary expense of preserving or liquidating the estate, or of operating the business of the Debtor and all allowances approved by the Bankruptcy Court in accordance with Section 503 of the Bankruptcy Code.

1.2 **Allowed Claim:** A "Claim" (as defined below) (i) proof of which has been filed with the Bankruptcy Court within the time fixed by the Bankruptcy Court or applicable rules or statutes, and with respect to which no objection has been timely filed by any party in interest, or (ii) that has been, or hereafter is, listed by the Debtor as liquidated in amount and not disputed or contingent in the Debtor's bankruptcy schedules filed in this Chapter 11 case, or (iii) that has been allowed by a "Final Order" (as defined below) by the Bankruptcy Court, or (iv) that is allowed by the provisions of this Plan.

1.3 **Allowed Interest:** An "Interest" (as defined below) (i) proof of which has been filed within the time fixed by the Bankruptcy Rules or within the time fixed by the Bankruptcy Court; or (ii) that has been scheduled in the list of equity security holders identified in the Debtor's bankruptcy schedules which have been filed with the Bankruptcy Court in this Chapter 11 case; and

-3-

(iii) in the event of either (i) or (ii), as to which no objection to the allowance thereof has been filed within any applicable period of time fixed by an Order of the Bankruptcy Court, or as to which any such objection has been determined by a Final Order of the Bankruptcy Court.

     **1.4**    **Bankruptcy Code:**   Title 11 of the United States Code, Section 101 *et seq.*, as amended.

     **1.5**    **Bankruptcy Court:**  The United States Bankruptcy Court for the Northern District of Illinois, Eastern Division and/or the United States Bankruptcy Court for the Northern District of Indiana, Hammond Division, as applicable.

     **1.6**    **Bankruptcy Rules:**  The Federal Rules of Bankruptcy Procedure.

     **1.7**    **Chapter 11:**  Chapter 11 of the Bankruptcy Code.

     **1.8**    **Chapter 11 Cases:**  The case filed by the Debtor pursuant to Chapter 11 of the Bankruptcy Code.

     **1.9**    **Claim:**  The term "Claim" shall have the meaning set forth in Section 101(5) of the Bankruptcy Code.

     **1.10**   **Confirmation:**  The entry by the Bankruptcy Court of a Final Order confirming the Plan in accordance with the provisions of Chapter 11 of the Bankruptcy Code.

     **1.11**   **Debtor:** T-L Brywood LLC.

     **1.12**   **Debtor's Estate:**  All of the Debtor's "property of the estate" as defined in Section 541 of the Bankruptcy Code.

     **1.13**   **Debtor in Possession:** T-L Brywood LLC.

     **1.14**   **Disclosure Statement:** The Disclosure Statement filed by the Debtor in connection with this Plan pursuant to Section 1125 of the Bankruptcy Code.

**1.15**    **Effective Date:** Thirty (30) days following the date on which the Order confirming this Plan becomes a Final Order.

**1.16**    **Final Confirmation Order**: Final Order confirming the Plan under Section 1129 of the Bankruptcy Code.

**1.17**    **Final Order:** (i) An order or a judgment that has not been reversed, stayed, modified or amended, and as to which the time to appeal or seek reargument, reconsideration or rehearing has expired and has not been extended and as to which no appeal, petition for certiorari, reargument, reconsideration or rehearing is pending, or (ii) an order or a judgment for which an appeal, reargument, reconsideration, rehearing or certiorari has been sought, and as to which the order or judgment has been affirmed or the request for reargument, reconsideration, rehearing or certiorari has been denied, and the time to take any further appeal, reargument, reconsideration, rehearing or certiorari has expired, so that in the event of either (i) or (ii), such order or judgment shall have become final and non-appealable in accordance with applicable law.

**1.18**    **Interest:** Any equity interest held by any member of the Debtor.

**1.19**    **Month:** A calendar month, including the month in which a date or event occurs.

**1.20**    **Plan:** This Second Amended Plan of Reorganization including any amendments or modifications thereto.

**1.21**    **Pro-rata:** With respect to any distribution on account of any Claim or matter, in the same proportion as the amount of such Claim or matter bears to the aggregate amount of all Claims or matters of its class.

**1.22**    **Reorganized Debtor**: T-L Brywood LLC.

**1.23**    **Unclassified Claims**: Claims of the kind specified in Sections 507(a)(2), 507(a)(3)

-5-

and 507(a)(8) of the Bankruptcy Code, which Claims shall not be classified pursuant to Section 1123(a)(1) of the Bankruptcy Code.

Unless otherwise defined in this Plan, the words and phrases used herein shall have the meanings ascribed to them in the Bankruptcy Code and in the Bankruptcy Rules.

## ARTICLE II

## UNCLASSIFIED CLAIMS

The following Unclassified Claims exist under the Plan pursuant to Section 1123(a)(1) of the Bankruptcy Code:

**2.1**    **Administrative Claims:**    Administrative Claims shall consist of Allowed Claims for Administrative Expenses as well as Claims arising under Sections 507(a)(2) and 507(a)(3) of the Bankruptcy Code.[1]

**2.2**    **Tax Claims:**  The Allowed Claims, if any, of any federal, state or local taxing authority which are entitled to priority under Section 507(a)(8) of the Bankruptcy Code ("Tax Claims").[2]

## ARTICLE III
## CLASSIFICATION OF CLAIMS AND INTERESTS

Claims against and Interests in the Debtor are classified in the following manner under this Plan:

**3.1**    **Class 1:**      The Allowed Secured Claim of RCG-KC Brywood, LLC ("RCG")

---

[1] Since the Debtor's Chapter 11 case was commenced as a voluntary proceeding, no claims under Sections 507(a)(3) and 502(f) of the Bankruptcy Code exist.

[2] No claims of the types specified in Sections 507(a)(1) and 507(a)(4) through 507(a)(6) of the Bankruptcy Code exist in this Chapter 11 case.

which is secured by a senior mortgage on the Brywood Shopping Center and senior liens and security interests on all of the Debtor's assets ("RCG Secured Claim").

    **3.2**    **Class 2:**    The Allowed Secured Claim of the Jackson County Collector ("JC Collector") against the Debtor, pursuant to a lien created by statute, for unpaid real estate taxes attaching to the Brywood Shopping Center.

    **3.3**    **Class 3:**    The Allowed Unsecured Claim, if any, of RCG for any deficiency between the total allowed amount due to RCG from the Debtor and the RCG Secured Claim ("RCG Deficiency Claim").

    **3.4**    **Class 4:**    The Allowed Claims of tenants arising under existing real estate leases with the Debtor for security deposits delivered to the Debtor ("Tenant Claims").

    **3.5**    **Class 5:**    The Allowed Claims of general unsecured creditors exclusive of the Allowed Claims in Classes 3, 4, 6 and 7("Unsecured Claims").

    **3.6**    **Class 6:**    The Allowed Unsecured Claims of noteholders ("Noteholder Claims").

    **3.7**    **Class 7:**    The Allowed Claims of Insiders.[3]

    **3.8**    **Class 8:**    The Allowed Interest of the Member of the Debtor.

## ARTICLE IV

## PAYMENT OF UNCLASSIFIED CLAIMS UNDER PLAN

Under the terms of the Plan, Unclassified Claims are unimpaired and shall be paid as follows:

---

[3]The term "Insider" shall have the meaning set forth in Section 101(31) of the Bankruptcy Code.

4.1     **Administrative Claims:**  Except as expressly provided herein, holders of Allowed Administrative Claims shall be paid on the Effective Date in cash in accordance with Section 1129(a)(9)(A) of the Bankruptcy Code from available existing cash, as follows, unless the holder of an Administrative Claim agrees to a different treatment:

> Each holder of an Allowed Administrative Claim of the kinds specified in Section 507(a)(2) of the Bankruptcy Code will receive on account of such Claim, cash equal to the allowed amount of such Claim, on the Effective Date except that post-petition trade creditors of the Debtor will be paid according to the terms under which the debt was incurred; and provided, however, that all Administrative Claims with respect to the payment of any professional person shall remain subject to and be paid in accordance with applicable provisions of the Bankruptcy Code and Bankruptcy Rules and the Final Orders of the Bankruptcy Court.

4.2     **Tax Claims:**  The Allowed Tax Claims, if any, shall be paid in full, inclusive of allowed interest as provided by applicable federal or state statutes, in cash on the Effective Date, unless the holder thereof agrees to a different treatment.  This treatment of Allowed Tax Claims is intended to comply with the requirements of Section 1129(a)(9)(C) of the Bankruptcy Code.[4]

## ARTICLE V

## TREATMENT OF CLAIMS AND INTERESTS NOT IMPAIRED UNDER THE PLAN

Under the terms of the Plan, Allowed Claims in Classes 2 and 4 are not impaired.

5.1     **Class 2:**     The JC Collector, the holder of the Allowed Class 2 Claim, will retain its lien on property of the Debtor and will be paid in full in cash on the Effective Date or as soon as practicable thereafter.

5.2     **Class 4:**     In full satisfaction, settlement, release, and discharge of and in

---

[4] The Debtor believes that there are no Allowed Tax Claims.

exchange for each and every Allowed Claim in Class 4, each holder of an Allowed Tenant Claim shall be paid in full in cash as required by the underlying lease between the Debtor and the Class 4 Claim holder. The Debtor shall timely perform all obligations due from the Debtor under the terms of the underlying leases.

## ARTICLE VI

## TREATMENT OF CLAIMS IMPAIRED UNDER THE PLAN

Under the terms of the Plan, the Allowed Claims in Class 1, 3, 5, 6 and 7 and the Allowed Interests in Class 8 are impaired.

6.1    **Class 1:**    RCG is the holder of the Allowed Class 1 Claim. For purposes of this Plan, the allowed amount of the Class 1 Claim is $8,350,000.00 or such other amount as may be established by Order of the Bankruptcy Court. RCG will retain its pre-petition and post-petition liens on the Debtor's assets. Commencing in the month following the Effective Date and continuing monthly thereafter until the Allowed Class 1 Claim is paid in full, the Debtor shall make monthly interest payments to RCG calculated at the annual interest rate of 5%. The balance of the principal amount of the Allowed Class 1 Claim shall be paid on or before 5 years following the Effective Date.

The Debtor shall have the right to prepay the Allowed Class 1 Claim in whole, or in part, at any time following Confirmation, without penalty. In the event of such prepayment, any and all unearned interest shall be deemed waived. Upon Confirmation, any and all prepayment premiums and any such other requirements set forth in the underlying loan documents shall also be waived and released. The Debtor shall pay all real estate taxes arising after Confirmation and insurance premiums when such payments are due. The terms of the Plan shall be the exclusive terms relating

-9-

to the repayment of the Allowed Class 1 Claim. The pre-petition loan documents of RCG shall have no force or effect after Confirmation. Upon completion of the payments to the holder of the Allowed Class 1 Claim as required by the Plan, RCG shall be deemed to have released any and all liens on the Debtor's assets. To the extent required by the Debtor, upon full payment of its Allowed Class 1 Claim, RCG shall immediately prepare and file any document necessary to effect a release of its liens on the Debtor's assets.

**6.2    Class 3:**    RCG is the holder of the Allowed Class 3 Claim. The Debtor estimates that the Class 3 Claim may be allowed in the amount of $3,439,961.00. In full satisfaction, settlement, release and discharge of each and every Allowed Class 3 Claim, the holder thereof shall be paid the sum of $756,137.48 on the Effective Date payable from the application of the Post-Petition Payments[5] made by the Debtor on account of the underlying secured indebtedness.

**6.3    Class 5:**    In full satisfaction, settlement, release and discharge of and in exchange for each and every Class 5 Claim, each holder of an Allowed Class 5 Claim shall be paid 100% of the allowed amount of such Class 5 Claims in cash within 120 days of the Effective Date or as soon as practicable thereafter.

**6.4    Class 6:**    Noteholder Claims are the Allowed Class 6 Claims. In full satisfaction, settlement, release and discharge of and in exchange for each and every Class 6 Claim, each holder of an Allowed Class 6 Claim shall be paid 100% of the allowed amount of such Class 6 claims in cash as follows:

a)    50% of the Noteholder Claims paid within 90 days of the Effective Date

---

[5]Any payments made by the Debtor to RCG and its predecessor pursuant to Section 362(d)(3) of the Bankruptcy Code and/or pursuant to any Order entered by the Bankruptcy Court are referred to in this Plan as the "Post-Petition Payments."

("Initial Noteholder Payment"); and

b)    5% of the balance of the Noteholder Payments paid within 90 days of the Initial Noteholder Payment and 5% of the balance of the Noteholder Payments every 90 days thereafter until Allowed Class 6 Claims are paid in full.

**6.5    Class 7:**    Insiders are the holders of Allowed Class 7 Claims. Pursuant to Article VII, Section 7.1 of this Plan, all Claims of Insiders are voluntarily subordinated to Allowed Claims in Classes 1 through 6, shall not share in any distributions to the holders of Allowed Unsecured Claims as required by this Plan and shall receive no distributions under the Plan unless and until the Allowed Claims in Classes ' through 6 are paid in full according to the Plan or until the holder of the Allowed Claim in Class 1 agrees otherwise, whichever occurs sooner.

**6.6    Class 8:**    The existing Interest in the Debtor will be cancelled upon Confirmation of the Plan. Upon Confirmation of the Plan, a new membership interest in the Debtor will be distributed to a joint venture in exchange for the joint venture's commitment to invest up to $4,200,000.00 in new capital to further develop the Brywood Shopping Center. This joint venture will be structured similarly to those joint ventures involving other related cases previously pending in this Court that have concluded through the implementation of successful Chapter 11 exit strategies.[6]

---

[6]These Chapter 11 cases are: *In Re Century Plaza LLC,* Case No. 11-24075; *In Re T-L Conyers LLC,* Case No. 13-20280; *In Re T-L Smyrna LLC,* Case No. 13-20282; *In Re T-L Cherokee South LLC,* Case No. 13-20283 and *In Re T-L Village Green LLC,* Case No. 13-20284.

## ARTICLE VII

## VOLUNTARY SUBORDINATION OF CERTAIN INSIDER CLAIMS

**7.1**    Insiders shall voluntarily subordinate any and all Claims that they have to

the payment of the Allowed Claims in Classes 1 through 6 under the Plan. The Claims of Insiders

will be paid after the Allowed Claims in Classes 1 through 6 are paid pursuant to the Plan unless the

holder of the Allowed Claim in Class 1 agrees otherwise. The Insiders' willingness to voluntarily

subordinate their Allowed Claims is limited to the context of this Plan.

## ARTICLE VIII

## IMPLEMENTATION OF PLAN

**8.1**    Upon Confirmation, the Debtor shall be vested with its assets, subject only to the

terms and conditions of this Plan. The Debtor shall be entitled to continue to operate and manage

its business and financial affairs without further Order of this Court.

**8.2**    Upon Confirmation, an injunction under Section 524 of the Bankruptcy Code shall

arise to prevent any party from foreclosing its lien or security interest in any assets of the Debtor or

otherwise enforcing claims against the Debtor and its assets except in a manner provided for under

the terms and conditions of this Plan. Such injunction shall not affect any secured creditor's right

to foreclose upon any security interest provided in the Plan in the event of any post-Confirmation

default under this Plan as permitted by the Plan. This injunction shall remain in full force and effect

to prevent said actions until all distributions have been made in accordance with the terms and

conditions of the Plan.

**8.3**    Except as set forth below, management of the Debtor will remain unchanged after

-12-

Confirmation of the Plan and the Debtor shall be the disbursing agent for the payments required under the Plan.

8.4     After Confirmation of the Plan, the Debtor will operate its business in the ordinary course. Payments to creditors pursuant to the Plan will be made from funds realized from continued business operations, from existing cash deposits and cash resources of the Debtor and/or any proceeds of refinancing or sale of the Debtor's assets (or a portion thereof).

8.5     The Debtor will have the right to make any distribution to creditors earlier than required by the Plan, without penalty.

8.6     The Plan is self-executing. Except as expressly set forth in the Plan, the Debtor shall not be required to execute any newly created documents to evidence the Claims, liens or terms of repayment to the holder of any Allowed Claim. However, the Debtor and Reorganized Debtor, and their respective designees, are authorized to execute, deliver, file, or record such contracts, instruments, releases, indentures, and other agreements or documents, and take such actions, as the Debtor may deem necessary or appropriate to effectuate and further evidence the terms and conditions of this Plan, or to otherwise comply with applicable law. The terms of this Plan will exclusively govern payments to creditors and any other rights of creditors as against the Debtor and its property. Furthermore, upon the completion of the payments required under this Plan to the holders of Allowed Claims, such Claims, and any liens that may support such Claims, shall be deemed released and discharged.

8.7     The Debtor shall have the right, power and authority after Confirmation to commence any preference, fraudulent conveyance or other litigation it deems appropriate. The Bankruptcy Court shall retain jurisdiction for such litigation. The Debtor is presently unaware of any such

litigation claims.

**8.8**     Tri-Land Properties, Inc. ("Tri-Land"), or its successor, shall continue to serve as the agent of the Debtor with respect to the management, development and leasing of the Debtor's property and shall be paid by the Debtor pursuant to the terms and conditions of the Debtor's agreement(s) with Tri-Land. None of the fees payable to Tri-Land for management and leasing of the Brywood Shopping Center shall be subordinated under Article VII, Section 7.1 of the Plan.

**8.9**     Each of the matters provided for under this Plan involving the corporate structure of the Debtor or Reorganized Debtor or any corporate action to be taken by or required of the Debtor or Reorganized Debtor shall be deemed to have occurred and be effective as of Confirmation, and shall be authorized, approved and, to the extent taken prior to the Effective Date, ratified in all respects without any requirement of further action by partners, creditors, directors, or managers of the Debtor or the Reorganized Debtor.

**8.10**     Pursuant to Section ¡146(a) of the Bankruptcy Code, any transfers from the Debtor to the Reorganized Debtor or to any other Person or entity pursuant to this Plan, or any agreement regarding the transfer of title to or ownership of any of the Debtor's real or personal property will not be subject to any document recording tax, stamp tax, conveyance fee, sales tax, intangibles or similar tax, mortgage tax, stamp act, real estate transfer tax, mortgage recording tax, Uniform Commercial Code filing or recording fee, or similar tax or governmental assessment, and the Confirmation Order will direct the appropriate state or local government officials or agents to forego the collection of any such tax or governmental assessment and to accept for filing and recordation any of the foregoing instruments or other documents without the payment of any such tax or governmental assessment.

-14-

8.11    The Debtor and the Reorganized Debtor shall be entitled to seek such orders, judgments, injunctions, and rulings as they deem necessary to carry out the intentions and purposes, and to give full effect to the provisions, of this Plan.

**8.12**    Any and all statutory fees due to the United States Trustee from the Debtor shall be paid by the Debtor until the Bankruptcy Court enters an Order closing this Chapter 11 **case.**

## ARTICLE IX

### EXECUTORY CONTRACTS

9.1    All executory contracts and unexpired leases which exist between the Debtor and any other party, whether such executory contract be in writing or oral, which has not been previously assumed, assigned, rejected or otherwise terminated by the Debtor shall be deemed assumed as of Confirmation of the Plan pursuant to Sections 365 and 1123(b)(2) of the Bankruptcy Code.

**9.2**    Any and all Claims asserted by any party arising from the rejection of executory contracts and unexpired leases pursuant to the Plan or otherwise must be filed on or within thirty (30) days following Confirmation.  Further, with respect to Claims for default relating to any unexpired lease or executory contract that is deemed assumed pursuant to the Plan, any and all such Claims must also be filed on or within thirty (30) days following Confirmation.  Allowed Claims emanating from the rejection of unexpired leases and executory contracts will be treated as Class 5 Claims.  Allowed Claims for default emanating from the assumption of unexpired leases and executory contracts will be treated as Administrative Claims.  Any person failing to file such a Claim within the time provided herein shall be forever barred from asserting such Claim and shall not receive any distribution under this Plan.

-15-

9.3    The provisions set forth herein shall be equally applicable to executory contracts and unexpired leases of real and personal property.

## ARTICLE X

## BANKRUPTCY COURT'S RETENTION OF JURISDICTION

10.1    The Bankruptcy Court shall retain jurisdiction after Confirmation to: (I) hear and determine applications for fees and allowances for professional persons; (ii) supervise the implementation of this Plan; (iii) hear and determine objections to Claims filed in this Chapter 11 case; (iv) hear and determine applications for the assumption, assignment and/or rejection of executory contracts; (v) hear and determine all adversary proceedings or contested matters whether filed before or after Confirmation; (vi) resolve disputes regarding interpretation of the Plan; (vii) allow Administrative Claims; (viii) enter Orders to further consummation of the Plan; (ix) approve modification of the Plan upon motions brought before the Bankruptcy Court in accordance with Section 1127 of the Bankruptcy Code; (x) hear and determine all applications and motions pending before the Bankruptcy Court on the date of Confirmation or such other matters as are commenced after Confirmation of the Plan; (xi) enter any order, including injunctions, necessary to enforce title, rights and powers of the Debtor, and to impose such limitations, restrictions, terms and conditions of such title, rights and powers as may be necessary; (xii) enforce terms of Plan; (xiii) hear and determine all matters brought by the Debtor under Article VIII, Section 8.7 of this Plan;(xiv) enter an Order concluding and terminating the Chapter 11 case; and (xv) hear and determine any and all matters brought before the Bankruptcy Court by the Debtor after Confirmation.

## ARTICLE XI

## INVALIDATION OF LIENS AND DISCHARGE

11.1    The provisions of the confirmed Plan shall bind all creditors and other parties in interest, whether or not such persons accept the Plan.  The distributions provided under the Plan shall be in exchange for and in complete satisfaction and release of all liens and Claims against any of the assets or property of the Debtor and Debtor's Estate.  Unless otherwise specifically provided to the contrary herein or in the Confirmation Order, on and after Confirmation, all holders of Claims shall be precluded from asserting any lien or Claim against the Debtor or its property.

11.2    Except as otherwise provided in the Plan or the Confirmation Order, the Confirmation of the Plan shall, as of the Effective Date: discharge the Debtor from all Claims, demands, liabilities, other debts and Interests that arose on or before the Petition Date, and all debts of the kind specified in Section 502(g), 502(h), or 502(i) of the Bankruptcy Code, whether or not (A) a proof of Claim or Interest based on such debt or Interest is filed or deemed filed pursuant to Section 501 of the Bankruptcy Code, (B) a Claim or Interest based on such debt or Interest is allowed pursuant to Section 502 of the Bankruptcy Code, or (C) the holder of a Claim or Interest based on such debt or Interest has accepted the Plan.  This provision of the Plan is intended to include the full breadth of the discharge provided for and permitted under Section 1141 of the Bankruptcy Code.

## ARTICLE XII

## INTEREST AND PENALTIES

12.1    Except as otherwise provided herein, or required by the Bankruptcy Code, no interest or penalties accruing on or after March 12, 2012, shall be paid on any Allowed Claim nor shall any

-17-

creditor claiming any such interest or penalty be entitled to have its Claim for interest or penalty allowed for payment pursuant to the Plan.

## ARTICLE XIII

### CONFIRMATION OF PLAN UNDER
### SECTION 1129(b) OF THE BANKRUPTCY CODE

**13.1**    To the extent necessary, pursuant to Section 1129(b) of the Bankruptcy Code, the Debtor intends to request that the Bankruptcy Court confirm the Plan if all applicable requirements of Section 1129(a) of the Bankruptcy Code, other than Section 1129(a)(8), are met.

## ARTICLE XIV

### UNCLAIMED PROPERTY

**14.1**    In the event that any distribution made to a claimant by the Debtor under this Plan remains unclaimed sixty (60) days after such distribution is made, this distribution shall become property of the Debtor and shall not be recouped by any claimant in subsequent distributions. Once the distribution becomes "unclaimed" under this provision of the Plan, the claimant shall forfeit any and all legal and equitable right to such distribution and the proceeds thereof.

## ARTICLE XV

### CLAIMS OBJECTIONS

**15.1**    Except as otherwise ordered by the Bankruptcy Court, the Debtor shall file any and all objections to the allowance of Claims or Interests on or within one hundred and twenty (120) days of Confirmation of the Plan unless extended by Order of the Bankruptcy Court. Cause shall not be a requirement for an extension of this deadline.

## ARTICLE XVI

## DISPUTED CLAIMS

**16.1**  No distribution shall be made to the holders of disputed Claims until the dispute is resolved either by agreement or by Order of the Bankruptcy Court. Distributions to the holders of Allowed Claims shall not be held back pending resolution of disputed Claims. However, in the event a distribution is made to the holders of Allowed Claims in a given Class of Claims under the Plan before all disputed Claims in such Class have been resolved, sufficient funds shall be held back to pay the pro rata share due the holders of disputed Claims in such Class in the event the dispute is resolved against the Debtor.

## ARTICLE XVII

## RETENTION OF CAUSES OF ACTION

**17.1**  The Debtor shall retain any and all claims and causes of action it has against third parties. Such claims and causes of action shall survive and be unaffected by Confirmation of the Plan. Any funds realized from such retained claims and causes of action shall be property of the Debtor and shall be paid to the holders of Allowed Claims only to the extent expressly required by the Plan.

## ARTICLE XVIII

## GENERAL PROVISIONS

**18.1**  **Rules of Construction.** The rules of construction applicable to the Bankruptcy Code and the Bankruptcy Rules are applicable to the Plan.

**18.2**  **Definitions.** A term used in the Plan that is not defined in the Plan but that is used

-19-

in the Bankruptcy Code or the Bankruptcy Rules has the meaning assigned to that term in the Bankruptcy Code or the Bankruptcy Rules.

**18.3    Amendment and Modification.** The Debtor may alter, amend or modify the Plan before or after Confirmation in accordance with the applicable provisions of the Bankruptcy Code.

**18.4    Severability.** Should any provision of the Plan be determined to be unenforceable, such determination shall not impair, limit or otherwise affect the enforceability of any other provision of the Plan.

**18.5    Successors and Assigns.** The rights and obligations of any person or entity referred to in the Plan shall be binding upon, and shall inure to the benefit of, the successors and assigns of any such person or entity.

**18.6    Headings.** The headings of the Articles, paragraphs and sections of the Plan are inserted for convenience only and shall not affect the interpretation therein.

**18.7    Effect of Appeals.** Unless the Confirmation Order is stayed pending appeal, the Debtor may consummate the Plan notwithstanding the pendency of an appeal from the Confirmation Order, or the timely service of the filing of a Motion under Bankruptcy Rules 7052, 8002(b), 8002(c), 8003, 8015, 9023 or 9024.

**18.8    Debtor's Corporate Existence.** The Debtor's corporate existence shall survive and be unaffected by Confirmation of the Plan except to the extent provided in the Plan.

**18.9    Computation of Time.** Unless expressly provided otherwise in the Plan, in computing any period of time prescribed or allowed by the Plan, the provisions of Rule 9006(a) of the Bankruptcy Rules shall apply.

**18.10 Insurance Preservation.** Nothing in the Plan, including any releases, shall diminish

-20-

or impair the enforceability of any policies of insurance that may cover any claims against the Debtor or any other person.

18.11    **Assignment of Licenses and Insurance**.  Any and all licenses of the Debtor and any and all insurance policies, contracts, rights and coverages shall be deemed assigned to and for the benefit of the Debtor upon Confirmation of the Plan

18.12    **Terms Binding**.  On the Effective Date, all provisions of the Plan, including all agreements, instruments and other documents filed in accordance with the Plan and executed by the Debtor in connection with the Plan, shall be binding upon the Debtor, all creditors and shareholders and all other entities that are affected in any manner by the Plan.  All agreements, instruments and other documents filed in connection with the Plan shall have full force and effect, and shall bind all parties thereto as of the Final Confirmation Order.

18.13    **Inconsistencies**.  In the event that there is any inconsistency between the Plan and Disclosure Statement, any exhibit to the Plan or other instrument or document created or executed pursuant to the Plan, the Plan shall govern.

18.14    **Compliance With Applicable Law**.  It is intended that the provisions of the Plan (including the implementation thereof) shall be in compliance with all applicable laws and any rules and regulations promulgated thereunder.  If the Debtor concludes that the Plan may not comply with applicable law, then in such event the Debtor intends to amend the Plan in such respect as they deem necessary to bring the Plan into compliance therewith.

18.15 **Tax Consequences**.  At this time, it is uncertain as to what tax consequences, if any, may exist under the Plan with respect to the Debtor.

Respectfully Submitted,

T-L BRYWOOD LLC
Debtor/Debtor-in-Possession

By: /s/ David K. Welch
    One of Its Attorneys

**DEBTOR'S COUNSEL**:
David K. Welch, Esq. (Illinois Atty. No. 06183621)
Arthur G. Simon, Esq. (Illinois Atty. No. 03124481)
Jeffrey C. Dan, Esq. (Illinois Atty. No. 06242750)
Brian P. Welch, Esq. (Illinois Atty. No. 6307292)
Crane, Heyman, Simon, Welch & Clar
135 South LaSalle Street, Suite 3705, Chicago, IL 60603
TEL: (312) 641-6777 - FAX: (312) 641-7114
W. GRACE BrywoodPlan Of Reorganization.Second Amended.wpd

# Exhibit B

**TRI-LAND KANSAS CITY INVESTORS LLC**
**BRYWOOD CENTRE**
**KANSAS CITY, MO**

**BALANCE SHEET**
**AS OF DECEMBER 31, 2012**

ASSETS
PROPERTY

| | |
|---|---:|
| Land | 1,346,352 |
| Buildings & Improvements | 11,476,685 |
| Construction in Progress | 169,798 |
| Deferred Lease & Finance Costs | 1,462,196 |
| | 14,455,031 |
| LESS: Accumulated Depreciation & Amortization | (2,228,066) |
| | |
| **TOTAL PROPERTY** | 12,226,965 |

OTHER ASSETS

| | |
|---|---:|
| Cash | 16,865 |
| Escrows | 2,675 |
| Accounts Receivable | 233,844 |
| Prepaid Expenses & Deposits | 330 |
| Due to Affilates | 628,689 |
| Syndication Fees & Expenses | 520,432 |
| | |
| **TOTAL OTHER ASSETS** | 1,402,835 |
| | |
| **TOTAL ASSETS** | 13,629,800 |

LIABILITIES & MEMBERS' CAPITAL
LIABILITIES

| | |
|---|---:|
| Accounts Payable | 1,479,906 |
| Mortgage, Loan Payable | 11,699,825 |
| Note Payable | 830,000 |
| Accrued Real Estate Taxes | 55,062 |
| Tenant Security Deposit | 23,942 |
| | |
| **TOTAL LIABILITIES** | 14,088,735 |

MEMBERS' CAPITAL

| | |
|---|---:|
| Members' Capital | (458,935) |
| | |
| **TOTAL LIABILITIES & MEMBERS' CAPITAL** | 13,629,800 |

**TRI-LAND KANSAS CITY INVESTORS LLC**
**BRYWOOD CENTRE**
**KANSAS CITY, MO**

**INCOME STATEMENT**
**FOR THE YEAR ENDED DECEMBER 31, 2012**

| | | |
|---|---|---:|
| GROSS REVENUE | $ | 1,541,279 |
| OPERATING EXPENSES | | 956,342 |
| | | |
| NET OPERATING INCOME | $ | 584,937 |
| | | |
| NON-OPERATING (INCOME) / EXPENSES | | |
| Mortgage Interest Expense | | 741,765 |
| Other Interest | | 124,500 |
| Depreciation | | 443,732 |
| Amortization | | 92,356 |
| Other Non-Operating Expenses | | 86,432 |
| | | |
| Total Non-Operating (Income) / Expenses | | 1,488,785 |
| | | |
| NET INCOME / (LOSS) | | (903,848) |

## TRI-LAND KANSAS CITY INVESTORS LLC
## BRYWOOD CENTRE
## KANSAS CITY, MO

### STATEMENT OF CASH FLOW
### FOR THE YEAR ENDED DECEMBER 31, 2012

| | | |
|---|---|---:|
| INCOME | | |
| Fixed Minimum Rent | $ | 1,005,168 |
| Expense Reimbursements | | 536,111 |
| | | |
| Total Income | | 1,541,279 |
| | | |
| OPERATING EXPENSES | | |
| Operating Expenses | | 615,053 |
| Real Estate Tax | | 283,843 |
| Management Fee | | 57,446 |
| | | |
| Total Operating Expenses | | 956,342 |
| | | |
| Net Operating Income | $ | 584,937 |
| | | |
| Add: Additional Sources of Funds | | |
| Mortgage Proceeds | | 336,093 |
| Syndication Costs | | 625 |
| Changes in Working Capital | | 365,816 |
| | | 702,534 |
| | | |
| **TOTAL FUNDS AVAILABLE** | $ | 1,287,471 |
| | | |
| Applied to: | | |
| Mortgage Interest | | 741,765 |
| Capital Expenses | | 431,561 |
| Non - Operating Expenses | | 86,432 |
| | | 1,259,758 |
| | | |
| 2012 Net Cash Flow | | 27,713 |
| Add: Cash at Beginning of Year | | (10,848) |
| | | |
| **CASH AT END OF YEAR** | | 16,865 |

# Exhibit C

**TRI-LAND KANSAS CITY INVESTORS LLC**
**BRYWOOD CENTRE**
**KANSAS CITY, MO**

**BALANCE SHEET**
**AS OF DECEMBER 31, 2013**

ASSETS
PROPERTY

| | |
|---|---:|
| Land | 1,346,352 |
| Buildings & Improvements | 11,530,048 |
| Construction in Progress | 169,798 |
| Deferred Lease & Finance Costs | 1,556,634 |
| | 14,602,832 |
| LESS: Accumulated Depreciation & Amortization | (2,713,403) |
| **TOTAL PROPERTY** | 11,889,429 |

OTHER ASSETS

| | |
|---|---:|
| Cash | 112,652 |
| Escrows | 2,675 |
| Accounts Receivable | 241,452 |
| Prepaid Expenses & Deposits | 6,901 |
| Due to Affilates | 628,689 |
| Syndication Fees & Expenses | 520,432 |
| **TOTAL OTHER ASSETS** | **1,512,801** |
| **TOTAL ASSETS** | **13,402,230** |

LIABILITIES & MEMBERS' CAPITAL
LIABILITIES

| | |
|---|---:|
| Accounts Payable | 2,057,138 |
| Mortgage, Loan Payable | 11,699,825 |
| Note Payable | 830,000 |
| Accrued Real Estate Taxes | 55,062 |
| Tenant Security Deposit | 23,942 |
| **TOTAL LIABILITIES** | 14,665,967 |

MEMBERS' CAPITAL

| | |
|---|---:|
| Members' Capital | (1,263,737) |
| **TOTAL LIABILITIES & MEMBERS' CAPITAL** | **13,402,230** |

# TRI-LAND KANSAS CITY INVESTORS LLC
## BRYWOOD CENTRE
## KANSAS CITY, MO

### INCOME STATEMENT
### FOR THE YEAR ENDED DECEMBER 31, 2012

| | | |
|---|---|---:|
| GROSS REVENUE | $ | 1,647,014 |
| OPERATING EXPENSES | | 935,685 |
| | | |
| NET OPERATING INCOME | $ | 711,329 |
| | | |
| NON-OPERATING (INCOME) / EXPENSES | | |
|     Mortgage Interest Expense | | 760,489 |
|     Other Interest | | 126,413 |
|     Depreciation | | 318,291 |
|     Amortization | | 104,398 |
|     Other Non-Operating Expenses | | 206,540 |
| | | |
| Total Non-Operating (Income) / Expenses | | 1,516,131 |
| | | |
| **NET INCOME / (LOSS)** | | **(804,802)** |

**TRI-LAND KANSAS CITY INVESTORS LLC**
**BRYWOOD CENTRE**
**KANSAS CITY, MO**

| | | |
|---|---|---:|
| INCOME | | |
| Fixed Minimum Rent | $ | 1,158,653 |
| Expense Reimbursements | | 488,361 |
| | | |
| Total Income | | 1,647,014 |
| | | |
| OPERATING EXPENSES | | |
| Operating Expenses | | 601,844 |
| Real Estate Tax | | 270,903 |
| Management Fee | | 62,938 |
| | | |
| Total Operating Expenses | | 935,685 |
| | | |
| Net Operating Income | $ | 711,329 |
| | | |
| Add: Additional Sources of Funds | | |
| Mortgage Proceeds | | |
| Syndication Costs | | |
| Changes in Working Capital | | 436,640 |
| | | 436,640 |
| | | |
| **TOTAL FUNDS AVAILABLE** | $ | 1,147,969 |
| | | |
| Applied to: | | |
| Mortgage Interest | | 760,489 |
| Capital Expenses | | 85,153 |
| Non - Operating Expenses | | 206,540 |
| | | 1,052,182 |
| | | |
| 2013 Net Cash Flow | | 95,787 |
| Add: Cash at Beginning of Year | | 16,865 |
| | | |
| **CASH AT END OF YEAR** | | **112,652** |

# Exhibit D

# TRI-LAND KANSAS CITY INVESTORS LLC
# BRYWOOD CENTRE
# KANSAS CITY, MO

## BALANCE SHEET
## AS OF DECEMBER 31, 2014

### ASSETS
PROPERTY

| | |
|---|---:|
| Land | 1,346,352 |
| Buildings & Improvements | 11,522,175 |
| Construction in Progress | 169,798 |
| Deferred Lease & Finance Costs | 849,502 |
| | 13,887,827 |
| LESS: Accumulated Depreciation & Amortization | (2,390,522) |
| **TOTAL PROPERTY** | 11,497,305 |

### OTHER ASSETS

| | |
|---|---:|
| Cash | 764,412 |
| Escrows | 2,675 |
| Accounts Receivable | 305,912 |
| Prepaid Expenses & Deposits | 8,458 |
| Due to Affilates | 628,689 |
| Syndication Fees & Expenses | 520,432 |
| **TOTAL OTHER ASSETS** | **2,230,578** |
| **TOTAL ASSETS** | **13,727,883** |

### LIABILITIES & MEMBERS' CAPITAL
LIABILITIES

| | |
|---|---:|
| Accounts Payable | 2,989,777 |
| Mortgage, Loan Payable | 11,699,825 |
| Note Payable | 830,000 |
| Accrued Real Estate Taxes | 55,062 |
| Tenant Security Deposit | 23,942 |
| **TOTAL LIABILITIES** | 15,598,606 |

### MEMBERS' CAPITAL

| | |
|---|---:|
| Members' Capital | (1,870,723) |
| **TOTAL LIABILITIES & MEMBERS' CAPITAL** | **13,727,883** |

### TRI-LAND KANSAS CITY INVESTORS LLC
### BRYWOOD CENTRE
### KANSAS CITY, MO

### INCOME STATEMENT
### FOR THE YEAR ENDED DECEMBER 31, 2014

| | | |
|---|---|---:|
| GROSS REVENUE | $ | 1,697,250 |
| OPERATING EXPENSES | | 981,245 |
| | | |
| NET OPERATING INCOME | $ | 716,005 |
| | | |
| NON-OPERATING (INCOME) / EXPENSES | | |
| Mortgage Interest Expense | | 760,489 |
| Other Interest | | 124,500 |
| Depreciation | | 315,173 |
| Amortization | | 102,955 |
| Other Non-Operating Expenses | | 19,875 |
| | | |
| Total Non-Operating (Income) / Expenses | | 1,322,991 |
| | | |
| NET INCOME / (LOSS) | | (606,986) |

## TRI-LAND KANSAS CITY INVESTORS LLC
## BRYWOOD CENTRE
## KANSAS CITY, MO

### STATEMENT OF CASH FLOW
### FOR THE YEAR ENDED DECEMBER 31, 2014

| | | |
|---|---|---:|
| INCOME | | |
| Fixed Minimum Rent | $ | 1,125,413 |
| Expense Reimbursements | | 541,507 |
| Other Income | | 30,330 |
| Total Income | | 1,697,250 |
| OPERATING EXPENSES | | |
| Operating Expenses | | 645,634 |
| Real Estate Tax | | 270,435 |
| Management Fee | | 65,176 |
| Total Operating Expenses | | 981,245 |
| Net Operating Income | $ | 716,005 |
| Add: Additional Sources of Funds | | |
| Interest Income | | - |
| Interim Notes Payable | | - |
| Mortgage Proceeds | | |
| Syndication Costs | | |
| Changes in Working Capital | | - |
| | | - |
| TOTAL FUNDS AVAILABLE | $ | 716,005 |
| Applied to: | | |
| Capital Expenses | | 26,004 |
| Non - Operating Expenses | | 19,875 |
| Changes in Working Capital | | 18,366 |
| | | 64,245 |
| Net Cash Flow | | 651,760 |
| Add: Cash at Beginning of Year | | 112,652 |
| CASH AT END OF YEAR | | 764,412 |

# Exhibit E

**T-L BRYWOOD LLC (BRYWOOD CENTRE)**

**CASH BASIS BUDGET**

| ACCT # | ACCOUNT | 5/1 - 12/31/2016 | 2017 | 2018 | 2019 | 2020 | 1/1 - 4/30/2021 |
|---|---|---|---|---|---|---|---|
| **INCOME:** | | | | | | | |
| 400000 | Fixed Minimum Rent | 801,563 | 1,377,352 | 1,638,978 | 1,808,673 | 1,857,056 | 631,707 |
| | **OTHER INCOME:** | | | | | | |
| 441000 | Common Area Maintenance | 280,724 | 489,354 | 578,059 | 606,956 | 616,384 | 204,390 |
| 441001 | Common Area Settlement | | 6,120 | 6,242 | 6,367 | 8,495 | 6,624 |
| 441200 | CAM Admin | 17,910 | 40,269 | 48,894 | 49,677 | 50,509 | 17,037 |
| 441201 | Admin Settlement | | | - | | | |
| 402000 | CAM Reserve | 4,909 | 7,440 | 7,454 | 7,496 | 7,524 | 2,508 |
| 461000 | Real Estate Tax Income | 110,054 | 181,012 | 222,984 | 237,556 | 237,146 | 65,789 |
| 461100 | RET Settlement | | | - | | | |
| 471000 | Insurance Income | 5,771 | 44,471 | 44,471 | 50,484 | 51,494 | 47,379 |
| 471100 | Insurance Settlement | | | - | | | |
| 481000 | Percentage Rent | | | - | - | - | |
| | Rent Abatement | | | | - | | |
| | Misc Income | | | - | - | - | - |
| | TOTAL OTHER INCOME: | 419,367 | 768,666 | 908,104 | 956,537 | 969,552 | 343,728 |
| | Collection/Vacancy Allowance | (60,015) | (386,283) | (458,475) | (496,098) | (508,769) | (175,578) |
| | **TOTAL INCOME** | 1,160,916 | 1,759,735 | 2,088,607 | 2,269,113 | 2,317,818 | 799,857 |
| **OPERATING EXPENSES:** | | | | | | | |
| | **LANDLORD EXPENSES:** | | | | | | |
| 501400 | HVAC Repairs | 1,000 | 2,040 | 2,081 | 2,122 | 2,165 | 1,104 |
| 501600 | Electrical Repairs | 500 | 1,020 | 1,040 | 1,061 | 1,082 | 552 |
| 501800 | Plumbing Repairs | 1,000 | 1,020 | 1,040 | 1,061 | 1,082 | |
| 502000 | Other Repairs | 2,780 | 5,890 | 6,008 | 6,128 | 6,250 | 3,306 |
| | Building / Store Fronts | 500 | 510 | 520 | 531 | 541 | |
| 502400 | Sign Expense | | | - | | | |
| 521000 | Vacant Gas | 2,738 | 3,668 | 3,742 | 3,817 | 3,893 | 2,255 |
| 521200 | Vacant Electric | 10,155 | 9,639 | 9,832 | 10,028 | 10,229 | 4,051 |
| 521400 | Vacant Water | 689 | 5,613 | 5,725 | 5,840 | 5,957 | 5,644 |
| | Water Sub-Meter Installation | | | - | | | |
| 539800 | Promotion Fund - LL | 1,000 | 2,040 | 2,081 | 2,122 | 2,165 | 1,104 |
| 542400 | Management Fees | 46,437 | 70,953 | 72,372 | 73,819 | 75,296 | 25,532 |
| 542600 | Legal Fees | - | | | | | |
| 542800 | CAM Admin | 17,910 | 40,269 | 48,894 | 49,677 | 50,509 | 17,037 |
| 543000 | Bank Fees | 2,400 | 3,672 | 3,745 | 3,820 | 3,897 | 1,325 |
| 560000 | Landlord Miscellaneous | 2,000 | 2,805 | 2,861 | 2,918 | 2,977 | 552 |
| | Fence Rental | 1,200 | 1,224 | 1,248 | 1,273 | 1,299 | - |
| 580000 | Payroll Incidental Reimburseable | (14,720) | (22,522) | (22,972) | (23,431) | (23,900) | (8,126) |
| 580500 | Field Maintenance - Cell Phone | 1,200 | 1,836 | 1,873 | 1,910 | 1,948 | 662 |
| 581000 | Field Maintenance - Uniforms | 680 | 1,346 | 1,373 | 1,401 | 1,429 | 486 |
| 581500 | Maintenance Shop | 8,000 | 12,240 | 12,485 | 12,734 | 12,989 | 4,416 |
| 581700 | Delivery Charges | 640 | 979 | 999 | 1,019 | 1,039 | 266 |
| 582000 | Common Area Miscellaneous | 800 | 1,224 | 1,248 | 1,273 | 1,299 | 331 |
| 582500 | Common Area Travel | 3,200 | 4,896 | 4,994 | 5,094 | 5,196 | 1,325 |
| 590600 | Annual State Filing Fees | | | - | | | - |
| 992842 | Marketing | 4,244 | 6,431 | 6,559 | 6,691 | 6,824 | 1,689 |
| 590169 | Leasing | 12,485 | 19,102 | 19,484 | 19,873 | 20,271 | 5,169 |
| | Bankruptcy Fees | 6,825 | 13,826 | 14,102 | 14,384 | 14,672 | 7,430 |
| | Total Landlord Expenses | 113,662 | 189,721 | 201,334 | 205,167 | 208,108 | 76,110 |
| 611000 | Real Estate Tax Expense | 289,865 | 295,662 | 301,575 | 307,607 | 313,759 | |
| 611200 | Personal Property Taxes | 636 | 818 | 834 | 851 | 868 | 183 |
| 612000 | Contestation Fees | | | - | | | |
| | RET EXPENSE | 290,501 | 296,480 | 302,410 | 308,458 | 314,627 | 183 |
| 665000 | **INSURANCE EXPENSE** | 33,532 | 51,159 | 52,182 | 53,226 | 54,290 | 18,354 |
| | **COMMON AREA EXPENSES:** | | | | | | |
| 711000 | Snow Labor | 750 | 4,335 | 4,422 | 4,510 | 4,600 | 3,864 |
| 711200 | Snow Contract | 7,000 | 42,840 | 43,697 | 44,571 | 45,462 | 38,643 |
| 711400 | Snow Material | 2,500 | 5,100 | 5,202 | 5,306 | 5,412 | 2,760 |
| 721000 | Landscaping | 20,707 | 28,874 | 29,452 | 30,041 | 30,641 | 8,392 |
| 721200 | Sweeping | 2,400 | 3,264 | 3,329 | 3,396 | 3,464 | 883 |
| 721300 | Scavenger | 1,800 | 2,754 | 2,809 | 2,865 | 2,923 | 994 |
| 721400 | Pest Control | 500 | 510 | 520 | 531 | 541 | |
| 722000 | Contracted Services | 90,003 | 137,705 | 140,459 | 143,268 | 146,134 | 49,685 |
| 731000 | Electricity | 36,879 | 52,959 | 54,019 | 55,099 | 56,201 | 16,908 |
| 731100 | Natural Gas | (205) | 542 | 553 | 564 | 575 | 813 |
| 731200 | Water | 25,667 | 36,795 | 37,531 | 38,281 | 39,047 | 11,489 |
| 731400 | Fire Protection | 4,000 | 8,120 | 8,242 | 6,367 | 6,495 | 2,208 |
| 732000 | Security Services | 96,000 | 148,680 | 149,818 | 152,814 | 155,870 | 52,998 |

**T-L BRYWOOD LLC (BRYWOOD CENTRE)**

**CASH BASIS BUDGET**

| ACCT # | ACCOUNT | 5/1 - 12/31/2016 | 2017 | 2018 | 2019 | 2020 | 1/1 - 4/30/2021 |
|---|---|---|---|---|---|---|---|
| 732500 | Security Truck | 4,800 | 7,344 | 7,491 | 7,641 | 7,794 | 2,850 |
| 741000 | Parking Lot Lights | 2,800 | 4,284 | 4,370 | 4,457 | 4,546 | 1,546 |
| 741200 | Building Lights | 750 | 1,020 | 1,040 | 1,061 | 1,082 | 276 |
| 741400 | Electrical Repairs | 750 | 1,020 | 1,040 | 1,061 | 1,082 | 276 |
| 741500 | Roof Repairs | 6,500 | 9,180 | 9,364 | 9,551 | 9,742 | 2,780 |
| 741600 | Canopy Repairs | 1,000 | 1,020 | 1,040 | 1,061 | 1,082 | |
| 741700 | Fascia / Column Repairs | 1,000 | 1,020 | 1,040 | 1,061 | 1,082 | |
| 741800 | Stain/Paint | 500 | 1,020 | 1,040 | 1,061 | 1,082 | 552 |
| 742000 | Parking Lot Repairs | 52,500 | 56,610 | 57,742 | 58,897 | 60,075 | 3,312 |
| 742200 | Sign Repairs | 500 | 1,020 | 1,040 | 1,061 | 1,082 | 552 |
| 742400 | Concrete Repairs | 10,000 | 10,200 | 10,404 | 10,612 | 10,824 | |
| 742800 | Sewer Line Repairs | 1,000 | 2,040 | 2,081 | 2,122 | 2,165 | 1,104 |
| 743000 | Irrigation Repairs | 1,829 | 2,376 | 2,424 | 2,472 | 2,521 | 552 |
| 743200 | Other Repairs | 3,200 | 4,896 | 4,994 | 5,094 | 5,196 | 1,767 |
| 751000 | Equipment Expense | 2,000 | 3,060 | 3,121 | 3,184 | 3,247 | 1,104 |
| 751200 | Supplies/Tools | 3,600 | 5,508 | 5,618 | 5,731 | 5,845 | 1,987 |
| | **Total Common Area Expenses** | 380,731 | 580,296 | 591,902 | 603,740 | 615,815 | 207,774 |
| | **TOTAL OPERATING EXPENSES** | 818,657 | 1,117,656 | 1,147,829 | 1,170,591 | 1,193,841 | 302,420 |
| | **NET OPERATING INCOME** | 342,259 | 642,079 | 940,779 | 1,098,522 | 1,123,977 | 497,436 |
| | **DEBT SERVICE** | | | | | | |
| 970500 | Mortgage Interest | 243,542 | 417,500 | 417,500 | 417,500 | 417,500 | 139,167 |
| 24200 | Mortgage Principal | | | | | | 8,350,000 |
| | New First Mortgage Loan | | | | | | (8,344,425) |
| | **Total Debt Service** | 243,542 | 417,500 | 417,500 | 417,500 | 417,500 | 144,742 |
| | **PARTNERSHIP EXPENSES:** | | | | | | |
| 900800 | Ptnsp/Accounting Fees | 3,570 | 3,641 | 3,714 | 3,789 | 3,864 | |
| | **Total Partnership Expenses** | 3,570 | 3,641 | 3,714 | 3,789 | 3,864 | - |
| | **TOTAL OTHER EXPENSES** | 247,112 | 421,141 | 421,214 | 421,289 | 421,364 | 144,742 |
| | **CAPITAL FUNDING / EXPENSES:** | | | | | | |
| | Leasing Commissions | 81,578 | 132,012 | 21,132 | | | - |
| | Tenant Improvements | 1,081,953 | 967,235 | | | 1,316,150 | 52,119 |
| | Outlot Capital Costs | | | 150,000 | 150,000 | | |
| | Deferred Maintenance | | 950,000 | | | | |
| | Planet Fitness Lease assumption claim | 200,000 | | | | - | |
| | Class #2 Claims (RET) | 85,000 | | | | | |
| | Administratvie Period Expenses | 340,000 | | | | | |
| | Glass #5 General Unsecured Creditor Claims | 124,475 | | | | | |
| | Class 6 Noteholder claim Payments | 549,397 | 199,781 | 199,781 | 49,945 | | |
| | Reserves | 24,000 | 36,720 | 37,454 | 38,203 | 38,968 | 13,249 |
| | Funding By Capital Loan | (1,100,000) | (2,050,000) | (700,000) | | (350,000) | - |
| | **Total Capital Expenses** | 1,386,403 | 235,748 | 496,313 | 238,149 | 1,007,118 | 65,368 |
| | **CASH FLOW AFTER CAPITAL EXP** | (1,291,256) | (14,811) | 23,252 | 439,085 | (304,504) | 287,326 |
| | Beginning Cash | 1,394,234 | 102,978 | 88,168 | 111,419 | 550,504 | 246,000 |
| | Net Cash Flow | (1,291,256) | (14,811) | 23,252 | 439,085 | (304,504) | 287,326 |
| | Ending Cash | 102,978 | 88,168 | 111,419 | 550,504 | 246,000 | 533,326 |

Refinance of RCG Secured Claim in May 2021

**T-L BRYWOOD LLC (BRYWOOD CENTRE)**
**CASH BASIS BUDGET**

| ACCT # | ACCOUNT | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL 2016 |
|---|---|---|---|---|---|---|---|---|---|---|
| | **INCOME:** | | | | | | | | | |
| 400000 | Fixed Minimum Rent | 96,029 | 96,048 | 101,161 | 101,161 | 101,781 | 101,781 | 101,791 | 121,721 | 801,563 |
| | **OTHER INCOME:** | | | | | | | | | |
| 441000 | Common Area Maintenance | 34,043 | 34,043 | 35,430 | 35,430 | 35,430 | 35,442 | 35,442 | 35,465 | 280,724 |
| 441001 | Common Area Settlement | | | | | | | | | |
| 441200 | CAM Admin | 2,112 | 2,112 | 2,280 | 2,280 | 2,280 | 2,282 | 2,282 | 2,282 | 17,810 |
| 471400 | CAM Reserve | 610 | 610 | 615 | 615 | 615 | 615 | 615 | 613 | 4,909 |
| 451000 | Real Estate Tax Income | 9,015 | 9,015 | 9,883 | 9,683 | 9,715 | 9,720 | 9,720 | 43,551 | 110,054 |
| 451100 | RET Settlement | | | | | | | | | |
| 471000 | Insurance Income | 579 | 579 | 1,681 | 579 | 584 | 584 | 584 | 590 | 5,771 |
| 471100 | Insurance Settlement | | | | | | | | | |
| | Misc Income (Water) | | | | | | | | | |
| | **TOTAL OTHER INCOME:** | 46,330 | 45,760 | 47,569 | 47,587 | 47,523 | 48,543 | 48,643 | 82,452 | 419,387 |
| 18.00% | Collection/Vacancy Allowance | (8,704) | (8,662) | (7,354) | (7,417) | (7,813) | (7,520) | (7,522) | (9,212) | (60,015) |
| | **TOTAL INCOME** | 135,724 | 133,974 | 143,017 | 142,251 | 142,885 | 142,912 | 142,912 | 175,031 | 1,160,916 |
| | **OPERATING EXPENSES:** | | | | | | | | | |
| | **LANDLORD EXPENSES:** | | | | | | | | | |
| 501400 | HVAC Repairs | | | | | | | | | |
| 501600 | Electrical Repairs | | | | | | 1,000 | | | 1,000 |
| 501800 | Plumbing Repairs | 500 | | | | 500 | | | | 500 |
| 502000 | Other Repairs | 260 | 500 | 500 | 260 | 260 | 500 | 500 | | 2,780 |
| | Building / Store Fronts | | | | 500 | | | | | 500 |
| 521000 | Vacant Gas | 434 | 510 | 510 | 210 | 256 | 134 | 260 | 420 | 2,738 |
| 521200 | Vacant Electric | 1,592 | 1,592 | 1,592 | 1,261 | 2,696 | 378 | 285 | 590 | 10,185 |
| 521400 | Vacant Water - I.L. | 123 | 123 | 123 | 64 | 64 | 64 | 64 | 64 | 689 |
| 539060 | Promotion Fund - I.L. | | | | | | | 1,000 | | 1,000 |
| 542400 | Management Fees | 5,431 | 5,432 | 5,733 | 5,690 | 5,716 | 5,716 | 5,716 | 7,001 | 46,437 |
| 542600 | Legal Fees | | | | | | | | | |
| 542800 | CAM Admin | | | | | | | | | |
| 548000 | Bank Fees | 2,112 | 2,112 | 2,280 | 2,280 | 2,280 | 2,282 | 2,282 | 2,282 | 17,910 |
| 568000 | Landlord Miscellaneous | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 220 | 2,400 |
| 568000 | Fence Rental | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 230 | 2,000 |
| | | | | 1,200 | | | | | | 1,200 |
| 590000 | Payroll Incidental Reimbursable | (1,840) | (1,840) | (1,840) | (1,840) | (1,840) | (1,840) | (1,840) | (1,840) | (14,720) |
| 580500 | Field Maintenance - Cell Phone | 160 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 1,200 |
| 581000 | Field Maintenance - Uniforms | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 880 |
| 591500 | Maintenance Shop | | | | | | | | | |
| 581700 | Delivery Charges | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 8,000 |
| 582000 | Common Area Miscellaneous | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 20 | 640 |
| 582500 | Common Area Travel | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 800 |
| 990842 | Marketing | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 3,300 |
| 590169 | Leasing | 530 | 530 | 531 | 531 | 531 | 531 | 531 | 531 | 4,244 |
| 590000 | Bankruptcy Fees | 1,561 | 1,561 | 1,561 | 1,551 | 1,551 | 1,861 | 1,561 | 1,561 | 12,465 |
| | | | | 4,875 | | | | | | 6,825 |
| | Total Landlord Expenses | 13,084 | 14,111 | 18,254 | 13,406 | 14,616 | 14,655 | 12,749 | 12,998 | 113,692 |
| 611000 | Real Estate Tax Expense | | | | | | | | 289,865 | 289,865 |
| 611200 | Personal Property Taxes | | | | | | | | | |
| 612000 | Concession Fees | | | | | | | | 636 | 636 |
| | NET EXPENSE | | | | | | | | 290,501 | 290,501 |
| 565000 | **INSURANCE EXPENSE** | 4,156 | 4,156 | 4,156 | 4,156 | 4,156 | 4,156 | | 15,903 | 33,552 |
| | **COMMON AREA EXPENSES:** | | | | | | | | | |
| 711000 | Snow Labor | | | | | | | | | |
| 711000 | Snow Contracted | | | | | | | | 750 | 750 |
| 711400 | Snow Material | | | | | | | | | |
| 721000 | Landscaping | 1,101 | 1,101 | 11,101 | 1,101 | 4,101 | 1,101 | | 7,000 | 7,000 |
| 721200 | Sweeping | | | | | | | 2,500 | | 2,600 |
| 721300 | Scavenger | | | | | | 800 | 1,101 | | 1,600 |
| 721400 | Pest Control | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 500 |

## T-L BRYWOOD LLC (BRYWOOD CENTRE)
## CASH BASIS BUDGET

| ACCT # | ACCOUNT | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL 2016 |
|---|---|---|---|---|---|---|---|---|---|---|
| 722000 | Contracted Services | | | | | | | | | |
| 731000 | Electricity | 11,250 | 11,250 | 11,250 | 11,250 | 11,250 | 11,250 | 11,250 | 11,250 | 90,000 |
| 731100 | Natural Gas | 3,804 | 3,844 | | 4,578 | 4,890 | 4,890 | 5,098 | 5,098 | 36,879 |
| 731200 | Water | (339) | (197) | (1,416) | 55 | 55 | 55 | 55 | 55 | (205) |
| 731400 | Fire Protection | 2,234 | 500 | 4,125 | 4,125 | 4,125 | 4,125 | 4,125 | 4,125 | 25,667 |
| 731500 | Security Services | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 4,000 |
| 732000 | Security Truck | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 96,000 |
| 732500 | Parking Lot Lights | 600 | 800 | 600 | 600 | 600 | 600 | 600 | 600 | 4,820 |
| 741000 | Building Lights | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 2,800 |
| 741400 | Electrical Repairs | 250 | | 250 | | | 250 | 250 | | 750 |
| 741500 | Roof Repairs | | | | | | | | | 750 |
| 741600 | Canopy Repairs | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 500 | | 6,500 |
| 741700 | Fascia / Column Repairs | 500 | | | | 500 | 500 | | | 1,000 |
| 741800 | Stain/Paint | 500 | | | | | | | | 1,000 |
| 742000 | Parking Lot Repairs | | 25,000 | | | | 26,500 | | | 52,500 |
| 742200 | Sign Repairs | | | | 500 | | 500 | | | 500 |
| 742400 | Concrete Repairs | | 10,000 | | 2,000 | | | | | 500 |
| 742600 | Sewer Line Repairs | | | | | | | | | 10,000 |
| 743000 | Irrigation Repairs | | | 1,000 | 1,000 | | | | | 1,000 |
| 743200 | Other Repairs | 400 | 400 | 1,000 | | 329 | 500 | 400 | 400 | 1,829 |
| 751000 | Equipment Expense | 250 | 250 | 250 | 400 | 400 | 400 | 250 | 250 | 3,200 |
| 751200 | Supplies/Tools | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 3,600 |
| | Total Common Area Expenses | 35,175 | 65,708 | 42,134 | 42,734 | 41,028 | 55,246 | 39,654 | 43,053 | 360,731 |
| | TOTAL OPERATING EXPENSES | 52,725 | 63,975 | 70,544 | 60,237 | 55,842 | 79,511 | 52,401 | 363,460 | 818,651 |
| | NET OPERATING INCOME | 83,359 | 51,825 | 72,773 | 81,964 | 87,253 | 63,001 | 90,509 | (188,479) | 342,209 |
| | DEBT SERVICE | | | | | | | | | |
| 8,360,000 | 5.00% Mortgage Interest | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 243,542 |
| 24200 | Mortgage Principal | | | | | | | | | |
| | New First Mortgage Loan | | | | | | | | | |
| | Total Debt Service | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 243,542 |
| | PARTNERSHIP EXPENSES: | | | | | | | | | |
| 900800 | Pmep/Accounting Fees | | 3,570 | | | | | | | 3,570 |
| | Total Partnership Expenses | | 3,670 | | | | | | | 3,570 |
| | TOTAL OTHER EXPENSES | 34,792 | 38,362 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 247,112 |
| | CAPITAL FUNDING EXPENSES: | | | | | | | | | |
| | Leasing Commissions/Soft Costs | 52,119 | | 53,063 | | 29,465 | | | | 81,578 |
| | Tenant Improvements | | | 300,854 | 166,900 | 398,500 | | | 133,250 | 1,091,983 |
| | Guild/Capital Costs | | | | | | | | | |
| | Deferred Maintenance – Rear Service Repair | | | | | | | | | |
| | Deferred Maintenance – Roof Repair | | | | | | | | | |
| | Planet Fitness Lease assumption claim | | | | | | | | | |
| | Class #2 Claims (RET) | 200,000 | | | | | | | | 200,000 |
| | Administrative Period Expenses | 85,000 | | | | | | | | 85,000 |
| | Class #5 General Unsecured Creditor Claims | 340,000 | | | | | | | | 340,000 |
| | Class #6 Claims Noteholder Pymts | | | | 124,475 | | | | | 124,475 |
| | Reserves | | | | 469,452 | | | 49,945 | | 549,987 |
| | Funding By New Capital | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 24,000 |
| | | | | (350,000) | (200,000) | (425,000) | | | (125,000) | (1,100,000) |
| | Total Capital Expenses | | | | | | | | | |
| | CASH FLOW AFTER CAPITAL EXP | (694,780) | 10,467 | 6,937 | 623,727 | 5,425 | 26,210 | 2,772 | (234,471) | 1,386,403 |
| | Beginning Cash | 1,394,252 | 797,473 | 807,941 | 838,985 | 262,431 | 47,036 | 309,467 | 334,877 | 337,449 |
| | Net Cash Flow | (650,780) | 10,467 | 31,045 | (576,554) | 47,036 | 25,210 | 2,772 | (234,471) | 1,386,403 |
| | Ending Cash | 797,473 | 807,941 | 838,985 | 262,431 | 309,467 | 334,877 | 337,449 | 102,978 | 102,978 |

# T-L BRYWOOD LLC (BRYWOOD CENTRE)
## CASH BASIS BUDGET

| ACCT # | ACCOUNT | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **INCOME:** | | | | | | | | | | | | | |
| 400000 | Fixed Minimum Rent | 110,528 | 110,600 | 111,624 | 111,624 | 111,645 | 111,645 | 113,981 | 113,981 | 113,881 | 122,881 | 122,581 | 122,521 | 1,377,352 |
| | **OTHER INCOME:** | | | | | | | | | | | | | |
| 441000 | Common Area Maintenance | 39,421 | 39,533 | 39,533 | 39,533 | 39,533 | 39,533 | 40,336 | 40,336 | 40,336 | 43,745 | 43,745 | 43,786 | 498,354 |
| 441001 | Common Area Settlement | | | 6,120 | | | | | | | | | | 5,120 |
| 441200 | CAM Admin | 3,159 | 3,174 | 3,174 | 3,174 | 3,174 | 3,174 | 3,280 | 3,280 | 3,280 | 3,791 | 3,791 | 3,791 | 40,269 |
| 447400 | CAM Reserve | 815 | 615 | 621 | 621 | 621 | 621 | 621 | 621 | 621 | 821 | 821 | 621 | 7,449 |
| 461000 | Real Estate Tax Income | 12,269 | 12,304 | 12,347 | 12,347 | 12,347 | 12,347 | 12,766 | 12,766 | 12,798 | 14,351 | 14,351 | 40,018 | 151,012 |
| 461100 | RET Settlement | | | | | | | | | | | | | |
| 471000 | Insurance Income | 37,946 | 591 | 591 | 591 | 591 | 892 | 591 | 591 | 598 | 598 | 598 | 602 | 44,471 |
| 471100 | Insurance Settlement | | | | | | | | | | | | | |
| | Misc Income (Water) | | | | | | | | | | | | | |
| | **TOTAL OTHER INCOME:** | | | | | | | | | | | | | 768,666 |
| 14.00% | Collected/Vacancy/Allowance | (106,555) | (90,062) | (31,552) | (30,220) | (30,224) | (30,270) | (30,685) | (30,892) | (30,892) | (33,423) | (33,423) | (38,019) | (388,283) |
| | **TOTAL INCOME** | 160,102 | 105,703 | 142,618 | 137,670 | 137,987 | 137,934 | 142,696 | 140,609 | 140,730 | 152,262 | 152,262 | 173,333 | 1,759,735 |
| | **OPERATING EXPENSES:** | | | | | | | | | | | | | |
| | **LANDLORD EXPENSES:** | | | | | | | | | | | | | |
| 501000 | HVAC Repairs | | | | | | | | | | | | | 2,040 |
| 501600 | Electrical Repairs | | | | | | | | | | | | | 1,020 |
| 501800 | Plumbing Repairs | | 510 | 510 | | | | | 510 | 510 | 510 | 510 | | 1,020 |
| 502000 | Other Repairs | 520 | | | 1,020 | | | | | | 1,020 | | | 5,881 |
| | Building / Store Fronts | | 510 | 510 | 1,514 | | 510 | 510 | 510 | 265 | | 510 | | 1,020 |
| 521000 | Vacant Gas | 591 | 704 | 483 | 335 | 285 | 285 | 285 | 285 | | | | | 5,610 |
| 521200 | Vacant Electric | 1,151 | 1,033 | 637 | 921 | 921 | 921 | 121 | 150 | 77 | 151 | 243 | 3,658 | |
| 521400 | Vacant Water | 1,033 | 916 | 3,194 | 71 | 71 | 71 | 730 | 1,677 | 219 | 165 | 341 | 9,639 | |
| 533900 | Promotion Fund - L.L | 1,020 | | | | | | 37 | 37 | 37 | 37 | 37 | 5,613 | |
| 542400 | Management Fees | 6,725 | 5,537 | 5,786 | 5,540 | 5,540 | 5,847 | 5,804 | 5,830 | 5,831 | 5,831 | 1,020 | 2,040 | 2,040 |
| 542600 | Legal Fees | | | | | | | | | | | 5,631 | 7,111 | 70,563 |
| 542800 | CAM Admin | 3,159 | 3,174 | 3,174 | 3,174 | 3,174 | 3,174 | 3,280 | 3,280 | 3,280 | 3,791 | 3,791 | 3,791 | 40,269 |
| 543000 | Bank Fees | 306 | 306 | 306 | 306 | 306 | 306 | 306 | 306 | 306 | 306 | 306 | 306 | 3,672 |
| 560000 | Landlord Miscellaneous | | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 3,072 |
| | Fence Rental | | | | | 1,224 | | | | | | | | 1,224 |
| 580000 | General Incidental Reimbursable | (1,877) | (1,877) | (1,877) | (1,877) | (1,877) | (1,877) | (1,877) | (1,877) | (1,877) | (1,877) | (1,877) | (1,877) | (22,522) |
| 580500 | Field Maintenance - Cell Phone | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 1,836 |
| 581000 | Field Maintenance - Uniforms | 112 | 112 | 112 | 112 | 112 | 112 | 112 | 112 | 112 | 112 | 112 | 112 | 1,346 |
| 581500 | Maintenance Shop | 1,020 | 1,020 | 1,020 | 1,020 | 1,020 | 1,020 | 1,020 | 1,020 | 1,020 | 1,020 | 1,020 | 1,020 | 12,240 |
| 581700 | Delivery Charges | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | | 979 |
| 582000 | Common Area Miscellaneous | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 1,224 |
| 582842 | Common Area Travel | 408 | 408 | 408 | 408 | 408 | 408 | 408 | 408 | 408 | 408 | 408 | 478 | 4,898 |
| 590169 | Leasing | 520 | 520 | 520 | 541 | 541 | 541 | 541 | 541 | 541 | 541 | 541 | 541 | 6,431 |
| 590000 | Bankruptcy Fees | 4,875 | 1,592 | 1,592 | 1,592 | 1,592 | 1,592 | 1,592 | 1,592 | 1,592 | 1,592 | 1,592 | 1,592 | 19,192 |
| | | | | | 1,889 | 1,889 | 4,973 | | | 1,889 | 1,889 | | | 13,826 |
| | **Total Landlord Expenses** | 21,463 | 14,547 | 16,966 | 17,258 | 13,427 | 18,401 | 18,101 | 13,982 | 14,453 | 18,167 | 14,196 | 14,248 | 189,721 |
| 611000 | Real Estate Tax Expense | 159 | | | | | | | | | | | 285,662 | 295,662 |
| 611200 | Personal Property Taxes | 159 | | | | | | | | | | | 849 | 818 |
| 612000 | Concession Fees | | | | | | | | | | | | | |
| | **RET EXPENSE** | | | | | | | | | | | | 296,311 | 295,480 |
| 665000 | **INSURANCE EXPENSE** | 4,239 | 4,239 | 4,239 | 4,239 | 4,239 | 4,239 | 4,239 | 4,239 | | | | 17,246 | 51,159 |
| | **COMMON AREA EXPENSES:** | | | | | | | | | | | | | |
| 711000 | Snow Labor | 1,530 | 1,530 | 510 | | | | | | | | | | 4,335 |
| 711200 | Snow Contract | 15,300 | 15,300 | 5,100 | | | | | | | | 785 | | 42,840 |
| 711400 | Snow Material | | 2,550 | | | | | | | | | 7,140 | | 6,100 |
| 721000 | Landscaping | | | | 7,733 | | 11,323 | | | 4,183 | 1,123 | 2,550 | | 5,100 |
| 721200 | Sweeping | | | | 816 | | | | 1,123 | | | 1,123 | | 28,074 |
| 721300 | Scavenger | | | | | 1,125 | | | 1,632 | | 816 | | 816 | 3,384 |
| 721400 | Pest Control | 230 | 230 | 230 | 230 | 230 | 230 | 230 | 230 | 230 | 230 | 230 | 230 | 2,754 |
| | | | | | | | | | | 510 | | | | 510 |

## T-L BRYWOOD LLC (BRYWOOD CENTRE)
## CASH BASIS BUDGET

| ACCT# | ACCOUNT | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 722000 | Contracted Services | 11,475 | 11,475 | 11,475 | 11,475 | 11,475 | 11,475 | 11,475 | 11,475 | 11,475 | 11,475 | 11,475 | 11,475 | 137,705 |
| 731000 | Electricity | 4,583 | 4,323 | 2,538 | 3,899 | 3,880 | 4,023 | 4,689 | 4,689 | 4,689 | 4,988 | 5,200 | 5,200 | 52,859 |
| 731100 | Natural Gas | 163 | 249 | 217 | 122 | (345) | (201) | 56 | 56 | 56 | 56 | 56 | 56 | 542 |
| 731200 | Water | 4,136 | 3,984 | 584 | 1,935 | 2,380 | (1,444) | 4,207 | 4,207 | 4,207 | 4,207 | 4,207 | 4,207 | 36,786 |
| 731400 | Fire Protection | 510 | 510 | 510 | 510 | 510 | 510 | 510 | 510 | 510 | 510 | 56 | 56 | 6,12? |
| 732000 | Security Services | 12,240 | 12,240 | 12,240 | 12,240 | 12,240 | 12,240 | 12,240 | 12,240 | 12,240 | 12,240 | 12,240 | 12,240 | 146,896 |
| 732500 | Security Truck | 612 | 612 | 612 | 612 | 612 | 612 | 612 | 612 | 612 | 612 | 612 | 510 | 7,344 |
| 741000 | Parking Lot Lights | 357 | 357 | 357 | 357 | 357 | 357 | 357 | 357 | 357 | 357 | 357 | 357 | 4,284 |
| 741100 | Building Lights | | | | | 255 | 255 | | | | | 255 | | 1,020 |
| 741400 | Electrical Repairs | 510 | | | 1,020 | 1,020 | 1,020 | | 1,020 | 1,020 | 1,020 | 510 | | 1,020 |
| 741500 | Roof Repairs | | | | | | | | | 510 | | | | 9,180 |
| 741600 | Canopy Repairs | | | 510 | 510 | 510 | | | 510 | 510 | 510 | 510 | | 1,020 |
| 741700 | Fascia / Column Repairs | | | | | | | | | | | | | 1,020 |
| 741800 | Stain/Paint | | | | | | | | | | | | | 1,020 |
| 742000 | Parking Lot Repairs | | | | | | | | | | | | | 1,020 |
| 742200 | Sign Repairs | | | | | | 25,500 | | | | 18,010 | 10,000 | | 55,810 |
| 742500 | Concrete Repairs | | | | | | | | | | 510 | | | 1,020 |
| 742600 | Sewer Line Repairs | | | | 1,020 | | 10,200 | 1,020 | 1,020 | | | | | 10,270 |
| 742800 | Irrigation Repairs | | | | 510 | | | 408 | 510 | 336 | 510 | | | 2,040 |
| 743000 | Other Repairs | 408 | 408 | 408 | 408 | 408 | 408 | 408 | 408 | 408 | 408 | 408 | 408 | 2,376 |
| 751000 | Equipment Expense | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 4,896 |
| 751200 | Supplies/Tools | 459 | 459 | 459 | 459 | 459 | 459 | 459 | 459 | 459 | 459 | 459 | 459 | 5,508 |
| | **Total Common Area Expenses** | 51,268 | 55,502 | 37,590 | 47,191 | 38,570 | 67,022 | 49,097 | 43,589 | 41,946 | 56,551 | 50,447 | 43,814 | 580,286 |
| | **TOTAL OPERATING EXPENSES** | 78,125 | 73,002 | 57,590 | 68,680 | 53,515 | 85,892 | 71,927 | 61,790 | 56,289 | 72,719 | 64,546 | 371,719 | 1,117,656 |
| | **NET OPERATING INCOME** | 88,965 | 93,002 | 93,593 | 88,931 | 81,142 | 52,242 | 68,762 | 78,510 | 84,431 | 78,543 | 64,546 | (198,...06) | 942,779 |
| | **DEBT SERVICE** | | | | | | | | | | | | | |
| $ 8,350,000 | 5.00% Mortgage Interest | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,793 | 34,792 | 34,792 | 417,500 |
| 24200 | Mortgage Principal | | | | | | | | | | | | | |
| | New First Mortgage Loan | | | | | | | | | | | | | |
| | **Total Debt Service** | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 417,500 |
| | **PARTNERSHIP EXPENSES:** | | | | | | | | | | | | | |
| 900800 | Prep/Accounting Fees | | | | | | 3,641 | | | | | | | 3,641 |
| | Total Partnership Expenses | | | | | | 3,641 | | | | | | | 3,641 |
| | **TOTAL OTHER EXPENSES** | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 38,433 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 421,141 |
| | **CAPITAL FUNDING EXPENSES:** | | | | | | | | | | | | | |
| | Leasing Commission/Cost Costs | | | 6,396 | | | 28,339 | 6,396 | | | 49,471 | | | 132,012 |
| | Tenant Improvements | | | | | | | 74,650 | | | 759,985 | | | 967,235 |
| | Outside Capital Costs | | | | | | | | | | | | | |
| | Deferred Maintenance - Riser Service Repair | | | | | | 175,000 | 175,000 | | | | | | 350,000 |
| | Deferred Maintenance - Roof Repair | | | | | | 300,000 | 300,000 | | | | | | 600,000 |
| | Planet Fitness Lease assumption claim | | | | | | | | | | | | | |
| | Class #2 Claims (RET) | | | | | | | | | | | | | |
| | Administrative Period Expenses | | | | | | | | | | | | | |
| | Class #6 General Unsecured Creditor Claims | | | | | | | | | | | | | |
| | Class #6 Claims Noteholder Pymts | | | | | | | | | | | | | |
| | Reserves | | 49,945 | | | 49,945 | | | 49,945 | | | 49,945 | | 109,781 |
| | Funding By New Capital | 3,060 | 3,060 | 3,060 | 3,060 | 3,080 | 3,060 | 3,060 | 3,060 | 3,060 | 3,060 | 3,080 | 3,060 | 36,720 |
| | Total Capital Expenses | (175,000) | (24,796) | 9,156 | 31,129 | (3,055) | (500,000) | (550,000) | (8,887) | 46,580 | (825,000) | (13,104) | (230,235) | (2,650,000) |
| | **CASH FLOW AFTER CAPITAL EXP** | 27.0 | 51,242 | | | | | 9,076 | 53,005 | | | 53,005 | 3,060 | 235,746 |
| | Beginning Cash | 102,578 | 154,320 | 129,523 | 169,280 | 200,398 | 196,734 | 204,144 | 229,038 | 220,151 | 266,730 | 324,586 | 324,405 | |
| | **Net Cash Flow** | 51,342 | (24,798) | 39,735 | 31,129 | (3,655) | 7,410 | 24,894 | (8,867) | 46,580 | 57,856 | (181) | (236,238) | (14,611) |
| | **Ending Cash** | 154,320 | 129,523 | 169,280 | 200,389 | 196,734 | 204,144 | 229,038 | 220,151 | 266,730 | 324,586 | 324,405 | 88,168 | 88,166 |

Refinance of RCS Secured Claim in May 2021

T-L BRYWOOD LLC (BRYWOOD CENTRE)
CASH BASIS BUDGET

| ACCT # | ACCOUNT | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME:** | | | | | | | | | | | | | | |
| 400000 | Fixed Minimum Rent | 133,690 | 134,270 | 134,270 | 134,270 | 134,292 | 134,292 | 135,454 | 139,674 | 139,674 | 139,065 | 139,096 | 141,298 | 1,639,976 |
| | **OTHER INCOME:** | | | | | | | | | | | | | |
| 441000 | Common Area Maintenance | 47,342 | 47,499 | 47,499 | 47,499 | 47,499 | 47,499 | 48,826 | 48,826 | 48,826 | 48,906 | 48,906 | 48,936 | 575,059 |
| 441001 | Common Areas Settlement | | | 6,242 | | | | | | | | | | 6,242 |
| 441200 | CAM Admin | 4,051 | 4,070 | 4,070 | 4,070 | 4,070 | 4,070 | 4,078 | 4,078 | 4,076 | 4,097 | 4,097 | 48,930 | 48,930 |
| 471400 | CAM Reserve | 621 | 621 | 621 | 621 | 621 | 621 | 621 | 621 | 621 | 621 | 621 | 4,081 | -48,894 |
| 461000 | Real Estate Tax Income | 15,980 | 16,021 | 16,085 | 16,085 | 16,085 | 16,085 | 16,717 | 16,717 | 16,750 | 16,786 | 16,786 | 822 | 7,454 |
| 461100 | RET Settlement | | | | | | | | | | | | 621 | |
| 471000 | Insurance Income | 37,646 | 591 | 591 | 591 | 591 | 862 | 591 | 591 | 598 | 598 | 596 | 42,967 | 222,984 |
| 471100 | Insurance Settlement | | | | | | | | | | | | | |
| | Misc Income (Water) | | | | | | | | | | | 502 | | 44,471 |
| | **TOTAL OTHER INCOME** | 105,633 | 68,922 | 75,078 | 68,342 | 58,876 | 63,347 | 70,830 | 70,830 | 70,869 | 70,907 | 70,997 | 97,212 | 898,104 |
| | Collection Vacancy Allowance | (13,078) | (55,552) | (27,085) | (36,511) | (36,815) | (36,619) | (37,313) | (37,711) | (37,718) | (27,817) | (37,817) | (43,038) | (458,475) |
| | **TOTAL INCOME** | 196,250 | 196,519 | 171,674 | 186,534 | 196,573 | 168,720 | 168,981 | 171,794 | 171,825 | 172,277 | 172,276 | 196,032 | 2,088,607 |
| | **OPERATING EXPENSES:** | | | | | | | | | | | | | |
| | **LANDLORD EXPENSES:** | | | | | | | | | | | | | |
| 501400 | HVAC Repairs | | | | | | | | | | | | | 2,081 |
| 501600 | Electrical Repairs | | 520 | | 1,040 | | | | | | 1,040 | | | 1,040 |
| 501900 | Plumbing Repairs | | 520 | 520 | | 520 | 520 | 520 | 520 | 520 | 520 | 520 | | 1,040 |
| 502000 | Other Repairs | 531 | | 1,544 | 271 | 271 | | | 271 | 271 | | | | 6,008 |
| 521000 | Vacant Gas | 572 | 718 | 342 | 256 | 301 | 301 | | 520 | 153 | 79 | 154 | | 2,081 |
| 521200 | Vacant Electric | 1,174 | 1,054 | 493 | 940 | 940 | 940 | 124 | 124 | 1,710 | 223 | 166 | 248 | 3,742 |
| 521400 | Vacant Water | 1,054 | 934 | 649 | 73 | 73 | 73 | 745 | 745 | 38 | 38 | 38 | 348 | 9,832 |
| 530600 | Promotion Fund - LL | 1,040 | | 3,258 | | | | 38 | 38 | | | | 58 | 5,735 |
| 542400 | Management Fees | | | | | | | | | | | | | 2,081 |
| 542500 | Legal Fees | 6,860 | 5,848 | 5,900 | 5,851 | 5,651 | 5,652 | 5,984 | 5,920 | 5,947 | 5,947 | 5,947 | 7,264 | 72,372 |
| 542800 | CAM Admin | | | | | | | | | | | | | |
| 543000 | Bank Fees | 4,051 | 4,070 | 4,070 | 4,070 | 4,070 | 4,070 | 4,078 | 4,078 | 4,078 | 4,087 | 4,087 | 4,091 | 48,894 |
| 560000 | Landlord Miscellaneous | 312 | 312 | 312 | 312 | 312 | 312 | 312 | 312 | 312 | 312 | 312 | 312 | 3,745 |
| | Fence Rental | | 260 | 260 | 260 | 260 | 260 | 260 | 260 | 260 | 260 | 260 | 260 | 2,601 |
| 580000 | Payroll Incidental Reimbursable | | | | | | | 1,248 | | | | | | 1,248 |
| 590500 | Field Maintenance - Cell Phone | (1,914) | (1,914) | (1,914) | (1,914) | (1,914) | (1,914) | (1,914) | (1,914) | (1,914) | (1,914) | (1,914) | (1,914) | (22,972) |
| 591000 | Field Maintenance - Uniforms | 156 | 155 | 155 | 156 | 156 | 156 | 156 | 156 | 156 | 156 | 155 | 158 | 1,873 |
| 561500 | Maintenance Shop | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 1,373 |
| 591700 | Delivery Charges | 1,040 | 1,040 | 1,040 | 1,040 | 1,040 | 1,040 | 1,040 | 1,040 | 1,040 | 1,040 | 1,040 | 1,040 | 12,485 |
| 582000 | Common Area Miscellaneous | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 999 |
| 582500 | Common Area Travel | 104 | 104 | 104 | 104 | 104 | 104 | 104 | 104 | 104 | 104 | 104 | 104 | 1,248 |
| 590900 | Marketing | 416 | 416 | 416 | 416 | 416 | 416 | 416 | 416 | 416 | 416 | 416 | 416 | 4,994 |
| 590160 | Leasing | 531 | 531 | 531 | 552 | 552 | 552 | 552 | 552 | 552 | 552 | 552 | 552 | 6,759 |
| 590000 | Bankruptcy Fees | 1,624 | 1,624 | 1,624 | 1,624 | 1,624 | 1,624 | 1,624 | 1,624 | 1,624 | 1,624 | 1,624 | 1,624 | 19,484 |
| | | 4,973 | | 2,029 | 2,029 | | 5,072 | | | | 2,029 | | | 14,102 |
| | **Total Landlord Expenses** | 22,721 | 15,671 | 16,198 | 18,446 | 14,529 | 15,552 | 19,694 | 14,967 | 15,482 | 18,712 | 14,703 | 14,757 | 201,334 |
| 611000 | Real Estate Tax Expense | | | | | | | | | | | | | 301,575 |
| 611200 | Personal Property Taxes | 172 | | | | | | | | | | | 682 | 834 |
| 612000 | Contestation Fees | | | | | | | | | | | | | |
| | **RET EXPENSE** | 172 | | | | | | | | | | | 301,575 | 302,410 |
| 665000 | **INSURANCE EXPENSE** | 4,324 | 4,324 | 4,324 | 4,324 | 4,324 | 4,324 | 4,324 | 4,324 | 4,324 | 18,712 | 14,703 | 302,237 | 202,410 |
| | **COMMON AREA EXPENSES:** | | | | | | | | | | | | | |
| 711000 | Snow Labor | 1,581 | 1,561 | | | | | | | | | | 17,561 | 52,182 |
| 711200 | Snow Contract | 15,606 | 15,606 | 620 | | | | | | | | | | |
| 711400 | Snow Material | 2,601 | 2,601 | 5,202 | | | | | | | | | 760 | 4,422 |
| 721000 | Landscaping | | | | | | | | | | | | 7,263 | 43,697 |
| 721200 | Sweeping | | | | 7,908 | 1,145 | 1,145 | 11,549 | 1,145 | 4,267 | 1,145 | 2,601 | | 52,602 |
| 721300 | Scavenger | | | | 832 | | | 1,865 | | | 832 | 1,145 | | 29,452 |
| 721400 | Pest Control | 234 | 234 | 234 | 234 | 234 | 234 | 234 | 234 | 234 | 234 | 234 | 234 | 3,329 |
| | | | | | | | | | 520 | | | | | 2,609 |

**T-1. BRYWOOD LLC (BRYWOOD CENTRE)**
**CASH BASIS BUDGET**

| ACCT # | ACCOUNT | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 722000 | Contracted Services | 11,705 | 11,705 | 11,705 | 11,705 | 11,705 | 11,705 | 11,705 | 11,705 | 11,705 | 11,705 | 11,705 | 11,705 | 140,460 |
| 731000 | Electricity | 4,875 | 4,409 | 2,598 | 2,588 | 3,957 | 4,104 | 4,763 | 4,763 | 5,087 | 5,087 | 5,304 | 5,304 | 54,011 |
| 731100 | Natural Gas | 167 | 284 | 222 | 124 | (206) | | 57 | | | | 57 | 57 | 653 |
| 731200 | Water | 4,218 | 4,074 | 560 | 520 | (352) | | 57 | 520 | 57 | 57 | 57 | 57 | 553 |
| 731400 | Fire Protection | 520 | 520 | 520 | 520 | 1,974 | 2,428 | 4,292 | 4,292 | 4,292 | 4,292 | 4,292 | 4,292 | 37,531 |
| 732000 | Security Services | 12,485 | 12,485 | 12,485 | 12,485 | 520 | 520 | 520 | 520 | 520 | 520 | 520 | 520 | 6,242 |
| 732500 | Security Truck | 624 | 624 | 624 | 624 | 12,485 | 12,485 | 12,485 | 12,485 | 12,485 | 12,485 | 12,485 | 12,485 | 148,931 |
| 741000 | Parking Lot Lights | 384 | 384 | 384 | 384 | 624 | 624 | 624 | 624 | 624 | 624 | 624 | 570 | 7,491 |
| 741100 | Building Lights | | | | | 624 | 624 | 624 | 624 | 624 | 624 | 624 | 12,485 | 148,931 |
| 741400 | Electrical Repairs | | | | | 384 | 384 | 384 | 384 | 384 | 384 | 384 | 364 | 7,491 |
| 741500 | Roof Repairs | | | | | 260 | 260 | 260 | 260 | 260 | 260 | 260 | 364 | (3,373) |
| 741600 | Canopy Repairs | | 520 | | | 1,040 | 1,040 | 1,040 | 1,040 | 1,040 | 260 | 520 | | 1,040 |
| 741700 | Fascia / Column Repairs | 1,040 | 1,040 | | | 520 | | | | 520 | 1,040 | | | 1,040 |
| 741800 | Stair/Paint | | | 520 | 520 | 520 | | | | | | | | 9,384 |
| 742000 | Parking Lot Repairs | | | | | | | | | | | | | 1,040 |
| 742020 | Sign Repairs | | | 520 | 3,121 | | | | 520 | | | | | 1,040 |
| 742040 | Concrete Repairs | | | | | | | | 2,081 | | 16,330 | 10,200 | | 1,040 |
| 742600 | Sewer Line Repairs | | | | | 28,010 | | | | | 520 | | | 97,742 |
| 743000 | Irrigation Repairs | | | | | 10,404 | | | | | | | | 1,040 |
| 743200 | Other Repairs | 1,040 | | 1,040 | 1,040 | | 1,040 | 1,040 | 1,040 | 343 | 520 | | | 10,401 |
| 751000 | Equipment Expense | 416 | 416 | 416 | 416 | 416 | 416 | 416 | 416 | 416 | 416 | 416 | 413 | 2,081 |
| 751200 | Supplies/Tools | 260 | 260 | 260 | 260 | 260 | 260 | 260 | 260 | 260 | 260 | 260 | 280 | 2,424 |
| | | 468 | 468 | 468 | 468 | 468 | 468 | 468 | 468 | 468 | 468 | 468 | 465 | 5,516 |
| | Total Common Area Expenses | | | | | | | | | | | | | 591,902 |
| | **TOTAL OPERATING EXPENSES** | 50,102 | 53,068 | 40,135 | 31,696 | 63,387 | 50,079 | 54,722 | 44,461 | 42,663 | 57,682 | 51,456 | 44,793 | 591,902 |
| | **NET OPERATING INCOME** | 76,070 | 74,045 | 70,800 | 70,867 | 58,238 | 74,098 | | 63,745 | 58,145 | 74,354 | 66,150 | 378,378 | 1,147,629 |
| 8,350,900 | **DEBT SERVICE** | | | | | | | | | | | | | |
| | 5.0% Mortgage Interest | 115,731 | 90,703 | 116,262 | 111,122 | 78,362 | 55,885 | | 108,048 | 113,680 | 97,682 | 108,117 | (183,310) | 940,779 |
| 2/2/00 | Mortgage Principal | | | | | | | | | | | | | |
| | New First Mortgage Loan | | | | | | 75,000 | | | | | | | 417,500 |
| | Total Debt Service | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 417,500 |
| 900500 | **PARTNERSHIP EXPENSE::** | 34,792 | 34,792 | 34,792 | 31,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,702 | 34,792 | 417,500 |
| | Pmts/Accounting Fees | | | | | 3,714 | | | | | | | | 3,714 |
| | Total Partnership Expenses | 34,792 | 34,792 | 34,792 | 38,506 | | 54,722 | 34,792 | 34,792 | 34,792 | 34,792 | 3,792 | 3,714 |
| | **TOTAL OTHER EXPENSES** | | | | | | | | | | | | 421,214 |
| | **CAPITAL FUNDING / EXPENSES:** | | | | | | | | | | | | | |
| | Leasing Commissions/Soft Costs | 21,132 | | | | | | | | | | | | 21,132 |
| | Tenant Improvements | 344,773 | | 344,773 | | | | | | | | | | 797,945 |
| | Outlot Capital Costs | 75,000 | | | | | | 75,000 | | 32,800 | | 65,600 | | 150,000 |
| | Deferred Maintenance – Rear Service Repair | | | | | | | | | | | | | |
| | Deferred Maintenance – Road Repair | | | | | | | | | | | | | |
| | Planet Fitness Lease assumption claim | | | | | | | | | | | | | |
| | Class #2 Claims (RET) | | | | | | | | | | | | | |
| | Administrative Period Expenses | | | | | | | | | | | | | |
| | Class #5 General Unsecured Creditor Claims | | | | | | | | | | | | | |
| | Class #6 Claims Noteholder Pymts | | | | | | | | | | | | | |
| | Reserves | 3,121 | 3,121 | 3,121 | 3,121 | 3,121 | 3,121 | 3,121 | 3,121 | 3,121 | 3,121 | 3,121 | 3,121 | 37,454 |
| | Funding By New Capital | (600,000) | | (300,000) | | | | | 49,945 | | | 49,945 | | 198,781 |
| | | | | | | | | | 3,121 | | | 3,121 | | (700,000) |
| | Total Capital Expenses | 44,023 | 36,913 | 47,894 | 53,066 | 36,984 | 79,121 | | 53,066 | 35,921 | 59,969 | 118,666 | 3,121 | 496,313 |
| | CASH FLOW AFTER CAPITAL EXP | 36,913 | 2,565 | 12,974 | 23,267 | | (17,028) | | 20,190 | 42,967 | | (47,341) | (121,229) | 23,252 |
| | Beginning Cash | 83,168 | 125,081 | 200,695 | 213,670 | 236,920 | 273,891 | 256,863 | 256,863 | 277,053 | 320,020 | 378,980 | 332,649 | |
| | Net Cash Flow | 36,913 | 2,565 | 12,974 | 23,767 | 36,954 | (17,028) | | 20,190 | 42,967 | 59,968 | (47,341) | (221,229) | 23,252 |
| | Ending Cash | 125,081 | 127,646 | 200,695 | 213,670 | 236,938 | 273,891 | 256,863 | 277,053 | 320,020 | 378,980 | 332,649 | 111,419 | 111,419 |

Refinance of RCG Secured Claim in May 2021

# T-L BRYWOOD LLC (BRYWOOD CENTRE)
## CASH BASIS BUDGET

| ACCT# | ACCOUNT | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **INCOME:** | | | | | | | | | | | | | |
| 400000 | Fixed Minimum Rent | 150,485 | 150,560 | 150,560 | 150,560 | 150,582 | 150,582 | 150,603 | 150,603 | 150,603 | 150,978 | 150,978 | 150,978 | 1,803,870 |
| | **OTHER INCOME:** | | | | | | | | | | | | | |
| 441000 | Common Area Maintenance | 50,411 | 50,550 | 50,528 | 50,528 | 50,528 | 50,528 | 50,606 | 50,606 | 50,606 | 50,886 | 50,886 | 52,715 | 606,998 |
| 441001 | Common Area Settlement | | | 6,367 | | | | | | | | | | 6,367 |
| 441200 | CAM Admin | 4,120 | 4,135 | 4,135 | 4,135 | 4,135 | 4,141 | 4,141 | 4,141 | 4,141 | 4,151 | 4,153 | 4,153 | 49,677 |
| 471400 | CAM Reserve | 622 | 622 | 622 | 622 | 622 | 627 | 627 | 627 | 627 | 627 | 627 | 727 | 6,367 |
| 491000 | Real Estate Tax Income | 17,434 | 17,476 | 17,521 | 17,521 | 17,521 | 17,605 | 17,605 | 17,605 | 17,639 | 17,670 | 17,670 | 44,374 | 237,586 |
| 498100 | RET Settlement | | | | | | | | | | | | | |
| 471100 | Insurance Income | | | | | | | | | | | | | |
| 471100 | Insurance Settlement | | | | | | | | | | | | | |
| 471100 | Misc Income (Water) | 43,696 | 614 | 614 | 614 | 614 | 614 | 614 | 614 | 620 | 620 | 620 | 626 | 50,484 |
| | **TOTAL OTHER INCOME:** | 116,283 | 73,816 | 79,783 | 73,421 | 73,421 | 73,591 | 73,593 | 73,594 | 73,633 | 73,756 | 73,758 | 100,453 | 958,617 |
| 18.50% | Collection/Vacancy Allowance | (43,016) | (40,526) | (41,462) | (40,327) | (40,321) | (40,321) | (40,361) | (40,391) | (40,396) | (40,452) | (40,453) | (46,365) | (498,098) |
| | **TOTAL INCOME** | 211,752 | 183,628 | 188,886 | 183,654 | 183,683 | 185,693 | 184,045 | 184,005 | 184,037 | 184,282 | 184,284 | 206,206 | 2,269,113 |
| | **OPERATING EXPENSES:** | | | | | | | | | | | | | |
| | **LANDLORD EXPENSES:** | | | | | | | | | | | | | |
| 501400 | HVAC Repairs | | | | | 531 | 531 | 531 | 531 | 531 | | 531 | | 2,172 |
| 501600 | Electrical Repairs | | | | 1,061 | | | | | | 1,061 | | | 1,621 |
| 501800 | Plumbing Repairs | | | | | | | | | | | | | 1,001 |
| 502000 | Other Repairs | 541 | 531 | 531 | 1,575 | 276 | 531 | 307 | 276 | 276 | 531 | 631 | | 6,128 |
| | **Building / Store Fronts** | | | | | | | | | | | | 531 | 531 |
| 521000 | Vacant Gas | 584 | 733 | 503 | 349 | 281 | 307 | | | 526 | 81 | 157 | 253 | 3,817 |
| 521200 | Vacant Electric | 1,198 | 1,075 | 982 | 959 | 959 | 959 | 859 | 780 | 1,744 | 227 | 172 | 355 | 10,028 |
| 521400 | Vacant Water | 1,075 | 952 | 3,324 | 74 | 74 | 74 | 74 | 38 | 38 | 38 | 38 | 33 | 5,840 |
| 539000 | Promotion Fund - LL | 1,051 | | | | | | | | | | | | 2,122 |
| 542400 | Management Fees | 5,997 | 5,761 | 6,016 | 5,764 | 5,764 | 5,765 | 6,084 | 6,099 | 6,099 | 6,099 | 1,081 | 7,430 | 73,819 |
| 542500 | Legal Fees | | | | | | | | | | | 6,096 | | |
| 542600 | CAM Admin | 4,120 | 4,135 | 4,135 | 4,135 | 4,135 | 4,141 | 4,141 | 4,141 | 4,141 | 4,151 | 4,153 | 4,153 | 49,077 |
| 543000 | Bank Fees | 318 | 318 | 318 | 318 | 318 | 318 | 318 | 318 | 318 | 318 | 318 | 318 | 3,820 |
| 560000 | Landlord Miscellaneous | 265 | 265 | 265 | 265 | 265 | 265 | 265 | 265 | 265 | 285 | 285 | 265 | 2,918 |
| | Personal Rental | | | | | | | | | | | | | 1,273 |
| 580000 | Payroll Rental Reimburseable | (1,953) | (1,953) | (1,953) | (1,953) | (1,953) | (1,953) | (1,953) | (1,953) | (1,953) | (1,953) | (1,953) | (1,953) | (23,431) |
| 580500 | Field Maintenance - Cell Phone | 159 | 159 | 159 | 159 | 159 | 159 | 159 | 159 | 159 | 159 | 159 | 159 | 1,910 |
| 581000 | Field Maintenance - Uniforms | 117 | 117 | 117 | 117 | 117 | 117 | 117 | 117 | 117 | 117 | 117 | 117 | 1,401 |
| 581500 | Maintenance Shop | 1,051 | 1,061 | 1,061 | 1,061 | 1,061 | 1,061 | 1,061 | 1,061 | 1,061 | 1,061 | 1,061 | 1,061 | 12,734 |
| 581700 | Delivery Charges | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 1,019 |
| 582000 | Common Area Miscellaneous | 106 | 106 | 106 | 106 | 106 | 106 | 106 | 106 | 106 | 106 | 106 | 106 | 1,273 |
| 982300 | Common Area Travel | 424 | 424 | 424 | 424 | 424 | 424 | 424 | 424 | 424 | 424 | 424 | 424 | 5,084 |
| 982542 | Marketing | 541 | 541 | 563 | 563 | 563 | 563 | 563 | 563 | 583 | 583 | 583 | 583 | 6,891 |
| 590100 | Leasing | 1,656 | 1,656 | 1,656 | 2,066 | 1,656 | 1,656 | 1,656 | 1,656 | 1,656 | 2,066 | 1,656 | 1,656 | 19,873 |
| 590000 | Bankruptcy Fees | 5,072 | | | | | 5,173 | | | | | | | 14,384 |
| | **Total Landlord Expenses** | 23,143 | 15,599 | 18,755 | 16,736 | 14,400 | 20,071 | 16,040 | 15,344 | 15,735 | 17,228 | 14,991 | 15,032 | 205,157 |
| 611000 | Real Estate Tax Expense | 17,434 | | | | | | | | | | | 307,607 | 207,607 |
| 611200 | Personal Property Taxes | | 1,592 | 531 | | | | | | | | | 873 | 851 |
| 612000 | Contribution Fees | | | | | | | | | | | | | |
| | **RET EXPENSE** | 17,434 | 1,592 | 531 | | | | | | | | | 308,480 | 308,458 |
| 665000 | **INSURANCE EXPENSE** | 4,410 | 4,410 | 4,410 | 4,410 | 4,410 | 4,410 | 4,410 | 4,410 | 4,410 | | | | 52,226 |
| | **COMMON AREA EXPENSE:** | | | | | | | | | | | | | |
| 711000 | Snow Labor | 1,592 | 1,592 | | | | | | | | | | 17,943 | 17,943 |
| 711300 | Snow Contract | 15,918 | 16,918 | 531 | | | | | | | | | | |
| 711400 | Snow Material | 2,853 | 5,306 | | | | | | | | | 795 | 795 | 4,510 |
| 721000 | Landscaping | | | 8,096 | 1,168 | 1,168 | 11,780 | 4,410 | 1,168 | 1,168 | 2,853 | 7,428 | | 44,571 |
| 721200 | Sweeping | | | 849 | | | | | | 1,696 | 849 | | | 5,305 |
| 721300 | Scavenger | 238 | 238 | 238 | 239 | 239 | 239 | 239 | 239 | 239 | 239 | 238 | 238 | 30,041 |
| 721400 | Pest Control | | | | | | | | 531 | | | | | 2,885 |

T-L BRYWOOD LLC (BRYWOOD CENTRE)
CASH BASIS BUDGET

| ACCT # | ACCOUNT | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL 2016 |
|--------|---------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 722000 | Contracted Services | 11,939 | 11,939 | 11,939 | 11,939 | 11,939 | 11,939 | 11,939 | 11,939 | 11,939 | 11,939 | 11,939 | 11,939 | 143,268 |
| 731000 | Electricity | 4,768 | 4,498 | 2,840 | 4,057 | 4,038 | 4,186 | 4,458 | 4,458 | 5,189 | 5,169 | 5,410 | 5,410 | 55,995 |
| 731100 | Natural Gas | 170 | 269 | 226 | 127 | (359) | (209) | 58 | 58 | 58 | 58 | 58 | 58 | 954 |
| 731200 | Water | 4,323 | 4,155 | 572 | 2,013 | 2,477 | (1,502) | 4,377 | 4,377 | 4,377 | 4,377 | 4,377 | 4,377 | 38,351 |
| 731400 | Fire Protection | 531 | 531 | 531 | 531 | 531 | 531 | 531 | 531 | 531 | 531 | 531 | 531 | 6,367 |
| 732000 | Security Services | 12,734 | 12,734 | 12,734 | 12,734 | 12,734 | 12,734 | 12,734 | 12,734 | 12,734 | 12,734 | 12,734 | 12,734 | 152,814 |
| 732500 | Security Truck | 637 | 637 | 637 | 637 | 637 | 637 | 637 | 637 | 637 | 637 | 637 | 637 | 7,641 |
| 741000 | Parking Lot Lights | 371 | 371 | 371 | 371 | 371 | 371 | 371 | 371 | 371 | 371 | 371 | 371 | 4,457 |
| 741200 | Building Lights | | | | 265 | | 265 | 265 | | | 265 | | | 1,061 |
| 741400 | Electrical Repairs | | | | | | | | | | | | | 1,061 |
| 741500 | Roof Repairs | | 531 | | 1,061 | 1,061 | 1,061 | 1,061 | | 1,061 | 1,081 | 531 | | 9,551 |
| 741600 | Canopy Repairs | | | | 531 | | | | 531 | 531 | | | | 1,061 |
| 741700 | Fence / Column Repairs | | | | 531 | | | | | | | | | 1,081 |
| 741800 | Stairways | | | | 531 | | | 531 | | | 531 | | | 1,081 |
| 742000 | Parking Lot Repairs | | | | 3,184 | | | | | | | | | 1,081 |
| 742200 | Sign Repairs | | 531 | | | | 531 | | | | | | 10,404 | 58,897 |
| 742400 | Concrete Repairs | | | | | | 26,550 | | 2,122 | | 16,657 | | | 1,761 |
| 742600 | Sewer Line Repairs | | | | | | | | | | 531 | | | 10,612 |
| 742800 | Irrigation Repairs | | | | | | 10,612 | | | | | | | 2,172 |
| 743000 | Other Repairs | 424 | 424 | 424 | | 1,061 | | 1,061 | | 350 | | | | 2,472 |
| 751000 | Equipment Expenses | 285 | 285 | 285 | 424 | 424 | 424 | 424 | 424 | 424 | 531 | 424 | 424 | 5,794 |
| 751200 | Supplies/Tools | 478 | 478 | 478 | 265 | 265 | 265 | 265 | 265 | 285 | 424 | 265 | 285 | 3,184 |
| | | | | | 478 | 478 | 478 | 478 | 478 | 478 | 265 | 478 | 478 | 5,731 |
| | Total Common Area Expenses | 54,265 | 57,724 | 39,015 | 41,678 | 37,220 | 62,030 | 45,350 | 43,537 | 58,825 | 52,480 | 43,689 | 803,740 |
| | TOTAL OPERATING EXPENSES | 34,119 | 77,332 | 61,510 | 72,207 | 55,512 | 74,687 | 76,462 | 64,004 | 59,192 | 75,834 | 87,467 | 305,946 | 1,170,981 |
| | NET OPERATING INCOME | 135,531 | 135,056 | 126,897 | 111,367 | 127,114 | 53,038 | 108,445 | 119,001 | 124,749 | 108,516 | 116,817 | (160,740) | 1,088,522 |
| 8,350,000 | DEBT SERVICE | | | | | | | | | | | | | 417,500 |
| 5.00% | Mortgage Interest | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | |
| 24200 | Mortgage Principal | | | | | | | | | | | | | |
| | New First Mortgage Loan | | | | | | | | | | | | | |
| | Total Debt Service | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 417,500 |
| | PARTNERSHIP EXPENSES: | | | | | | | | | | | | | |
| 900800 | Prep/Accounting Fees | | | | | | | 3,789 | | | | | | 3,789 |
| | Total Partnership Expenses | | | | | | | 3,789 | | | | | | 3,789 |
| | TOTAL OTHER EXPENSES | 34,792 | 34,792 | 34,792 | 30,792 | 34,792 | 38,580 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 421,289 |
| | CAPITAL FUNDING / EXPENSES: | | | | | | | | | | | | | |
| | Leasing Commissions/Soft Costs | | | | | | | | | | | | | |
| | Tenant Improvements | | | | | | | | | | | | | |
| | Out of Capital Costs | 75,000 | | | | | | | | | | | | 150,000 |
| | Deferred Maintenance – Rear Service Repair | | | | | | | 75,000 | | | | | | |
| | Deferred Maintenance – Roof Repair | | | | | | | | | | | | | |
| | Planet Fitness Lease assumption claim | | | | | | | | | | | | | |
| | Class #2 Claims (RET) | | | | | | | | | | | | | |
| | Administrative Period Expenses | | | | | | | | | | | | | |
| | Class #6 General Unsecured Creditor Claims | | | | | | | | | | | | | |
| | Class #6 Claims Noteholder Pymts | | | | | | | | | | | | | |
| | Reserves | | | | | | | | | | | | | |
| | Funding By New Capital | 3,184 | 49,945 3,184 | 3,184 | 3,184 | 3,184 | 3,184 | 3,184 | 3,184 | 3,184 | 3,184 | 3,184 | 3,184 | 41,945 38,203 |
| | Total Capital Expenses | 73,164 | 53,127 | 3,184 | 3,184 | 3,184 | 76,184 | 3,184 | 81,026 | 86,776 | 70,443 | 79,842 | 3,184 | 238,179 |
| | CASH FLOW AFTER CAPITAL EXP | 23,656 | 18,105 | 89,000 | 73,392 | 89,186 | 51,932 | 76,469 | 81,026 | 533,163 | 613,934 | 690,377 | (218,715) | 439,085 |
| | Beginning Cash | 111,419 | 135,076 | 153,181 | 242,181 | 315,573 | 404,739 | 456,670 | 452,138 | 533,163 | 613,934 | 690,377 | 769,219 | 439,085 |
| | Net Cash Flow | 23,656 | 18,105 | 89,000 | 73,392 | 89,166 | 51,932 | (4,532) | 81,026 | 80,770 | 76,443 | 78,842 | (216,715) | 439,085 |
| | Ending Cash | 135,076 | 153,181 | 242,181 | 315,573 | 404,739 | 456,670 | 452,138 | 533,163 | 613,934 | 690,377 | 769,219 | 550,504 | 550,504 |
| | Refinance of RCG Secured Claim in May 2021 | | | | | | | | | | | | | |

**T-L BRYWOOD LLC (BRYWOOD CENTRE)**
**CASH BASIS BUDGET**

| ACCT# | ACCOUNT | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **INCOME:** | | | | | | | | | | | | | |
| 400000 | Fixed Minimum Rent | 151,247 | 151,324 | 151,324 | 151,324 | 151,347 | 156,467 | 157,414 | 157,414 | 157,414 | 157,584 | 157,583 | 157,522 | 1,857,056 |
| | **OTHER INCOME:** | | | | | | | | | | | | | |
| 441000 | Common Area Maintenance | 51,013 | 51,128 | 51,128 | 51,128 | 51,126 | 51,446 | 51,525 | 51,525 | 51,525 | 51,606 | 51,606 | 51,533 | 611,384 |
| 441001 | Common Area Settlement | | | 6,495 | | | | | | | | | | 6,495 |
| 441200 | CAM Admin | 4,182 | 4,199 | 4,199 | 4,199 | 4,199 | 4,199 | 4,216 | 4,216 | 4,216 | 4,228 | 4,228 | 4,222 | 50,509 |
| 471400 | CAM Reserve | 627 | 627 | 627 | 627 | 627 | 627 | 627 | 627 | 627 | 627 | 627 | 522 | 8,495 |
| 461000 | Real Estate Tax Income | 17,777 | 17,820 | 17,666 | 17,666 | 17,866 | 17,866 | 17,952 | 17,952 | 18,020 | 16,308 | 16,308 | 16,308 | 237,146 |
| 461100 | RET Settlement | 44,570 | | | | | | | | | | | 47,548 | 7,824 |
| 471000 | Insurance Income | | 627 | 627 | 627 | 627 | 627 | 627 | 627 | 633 | 633 | 633 | | |
| 471100 | Insurance Settlement | | | | | | | | | | | | | |
| | Misc Income (Water) | | | | | | | | | | | 659 | 659 | 51,404 |
| | **TOTAL OTHER INCOME:** | 116,376 | 74,367 | 80,458 | 74,400 | 74,414 | 74,733 | 74,956 | 74,946 | 75,021 | 73,404 | 73,461 | 100,673 | 969,552 |
| 18.00% | Collection/Vacancy Allowance | (44,592) | (53,610) | (41,522) | (40,618) | (40,642) | (41,441) | (41,625) | (41,623) | (41,625) | (41,580) | (41,590) | (49,488) | (508,709) |
| | **TOTAL INCOME:** | 222,767 | 196,204 | 191,455 | 178,132 | 186,143 | 188,720 | 190,530 | 190,553 | 190,597 | 189,419 | 128,418 | 211,779 | 2,317,818 |
| | **OPERATING EXPENSES:** | | | | | | | | | | | | | |
| | **LANDLORD EXPENSES:** | | | | | | | | | | | | | |
| 501400 | HVAC Repairs | | | | 1,082 | | | | | | 1,082 | | | 2,165 |
| 501500 | Electrical Repairs | | 541 | 541 | | 541 | | 541 | 541 | 541 | 541 | 541 | | 1,082 |
| 501800 | Plumbing Repairs | | | | | | | | | | | | | 1,082 |
| 502000 | Other Repairs | 552 | 541 | 541 | 1,005 | 282 | 541 | 541 | 282 | 282 | 541 | | | 5,250 |
| | Building / Store Fronts | | | | | | | | | | | | | 541 |
| 521000 | Vacant Gas | 595 | 747 | 513 | 356 | 287 | 313 | 313 | 129 | 159 | 62 | 160 | 258 | 3,893 |
| 521200 | Vacant Electric | 1,222 | 1,097 | 675 | 978 | 978 | 978 | 976 | 775 | 1,779 | 232 | 175 | 362 | 10,236 |
| 521400 | Vacant Water | 1,097 | 971 | 3,390 | 76 | 76 | 76 | 76 | 39 | 39 | 39 | 39 | 39 | 5,957 |
| 539800 | Promotion Fund - LL | 1,082 | | | | | | | | | | 1,082 | | 2,162 |
| 542400 | Management Fees | 7,137 | 5,876 | 6,139 | 5,879 | 5,879 | 5,880 | 6,205 | 6,160 | 6,187 | 6,188 | 6,188 | 7,576 | 75,296 |
| 542500 | Legal Fees | | | | | | | | | | | | | |
| 542600 | CAM Admin | 4,182 | 4,199 | 4,199 | 4,199 | 4,199 | 4,199 | 4,206 | 4,216 | 4,216 | 4,228 | 4,228 | 4,223 | 50,998 |
| 543000 | Bank Fees | 325 | 325 | 325 | 271 | 271 | 325 | 325 | 325 | 325 | 325 | 325 | 325 | 3,997 |
| 580000 | Landlord Miscellaneous | | 271 | 271 | | | 271 | 271 | 271 | 271 | 271 | 271 | 271 | 2,977 |
| | Iron Rental | | | | | | 1,299 | | | | | | | 1,299 |
| 560000 | Payroll Incidental Reimbursable | (1,992) | (1,992) | (1,992) | (1,962) | (1,992) | (1,992) | (1,992) | (1,992) | (1,992) | (1,992) | (1,992) | (1,992) | (23,900) |
| 550500 | Field Maintenance - Cell Phone | 162 | 162 | 162 | 162 | 162 | 162 | 162 | 162 | 162 | 162 | 162 | 162 | 1,948 |
| 561000 | Field Maintenance - Uniforms | 119 | 119 | 119 | 119 | 119 | 119 | 119 | 119 | 119 | 119 | 119 | 119 | 1,429 |
| 581500 | Maintenance Shop | 1,082 | 1,082 | 1,082 | 1,082 | 1,082 | 1,082 | 1,082 | 1,082 | 1,082 | 1,082 | 1,082 | 1,082 | 12,989 |
| 587000 | Delivery Charges | 87 | 87 | 87 | 87 | 87 | 87 | 87 | 87 | 87 | 87 | 87 | 87 | 1,038 |
| 582500 | Common Area Miscellaneous | 108 | 108 | 108 | 108 | 108 | 108 | 108 | 108 | 108 | 108 | 108 | 108 | 1,299 |
| 982842 | Common Area Travel | 433 | 433 | 433 | 433 | 433 | 433 | 433 | 433 | 433 | 433 | 433 | 433 | 5,196 |
| 592500 | Marketing | 662 | 552 | 552 | 574 | 574 | 574 | 574 | 574 | 574 | 574 | 574 | 574 | 5,831 |
| 590160 | Leasing | 1,689 | 1,689 | 1,689 | 1,689 | 1,689 | 1,689 | 1,689 | 1,689 | 1,689 | 1,689 | 1,689 | 1,689 | 20,271 |
| 590000 | Bankruptcy Fees | 5,173 | | | 2,111 | | | 5,277 | | | 2,111 | | | 14,672 |
| | **Total Landlord Expenses** | 23,607 | 13,952 | 16,835 | 19,145 | 15,079 | 16,144 | 20,465 | 15,541 | 16,162 | 17,363 | 15,273 | 15,325 | 206,108 |
| 611000 | Real Estate Tax Expense | 179 | | | | | | | | | | | 313,769 | 313,759 |
| 611200 | Personal Property Taxes | | | | | | | | | | | | 669 | 668 |
| 512000 | Collection Fees | 179 | | | | | | | | | | | | |
| | **RET EXPENSE** | | | | | | | | | | | | 314,438 | 314,627 |
| 685000 | **INSURANCE EXPENSE** | 4,499 | 4,499 | 4,499 | 4,499 | 4,499 | 4,499 | 4,499 | 4,499 | 4,499 | | | 18,302 | 54,250 |
| | **COMMON AREA EXPENSES:** | | | | | | | | | | | | | |
| 711000 | Snow Labor | 1,624 | 1,624 | 541 | | | | | | | | | | 4,600 |
| 711200 | Snow Contract | 18,238 | 18,236 | 5,412 | | | | | | | | | | 45,462 |
| 711400 | Snow Material | | 2,706 | | | | | | | | | | 812 | 5,412 |
| 721000 | Landscaping | | | 8,226 | | 1,192 | 1,192 | 12,016 | 1,192 | 4,639 | 1,182 | 2,706 | 7,577 | 30,641 |
| 721200 | Sweeping | | | 866 | | | | 1,732 | | 1,192 | 866 | | 30,841 |
| 721300 | Scavenger | 244 | 244 | 244 | 244 | 244 | 244 | 244 | 244 | 244 | 244 | 244 | 244 | 3,484 |
| 721400 | Pest Control | | | | | | | 541 | | | | | | 2,923 |

**T-L BRYWOOD LLC (BRYWOOD CENTRE)**
**CASH BASIS BUDGET**

| ACCT # | ACCOUNT | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 722000 | Contracted Services | 12,178 | 12,178 | 12,178 | 12,178 | 12,178 | 12,178 | 12,178 | 12,178 | 12,178 | 12,178 | 12,178 | 12,178 | 146,134 |
| 731000 | Electricity | 4,663 | 4,587 | 2,693 | 4,138 | 4,117 | 4,269 | 4,855 | 4,855 | 4,855 | 5,293 | 5,518 | 5,510 | 56,031 |
| 731100 | Natural Gas | 173 | 264 | 231 | 129 | (387) | (213) | 60 | 60 | 60 | 60 | 60 | 60 | 575 |
| 731200 | Water | 4,389 | 4,239 | 583 | 2,054 | 2,526 | (1,532) | 541 | 541 | 541 | 541 | 4,485 | 4,485 | 39,047 |
| 731400 | Fire Protection | 541 | 541 | 541 | 541 | 541 | 541 | 541 | 541 | 541 | 541 | 541 | 541 | 575 |
| 732000 | Security Services | 541 | 541 | 541 | 541 | 541 | 541 | 541 | 541 | 541 | 541 | 541 | 541 | 6,495 |
| 733200 | Security Truck | 12,989 | 12,989 | 12,989 | 12,989 | 12,989 | 12,989 | 12,989 | 12,989 | 12,989 | 12,989 | 12,989 | 12,989 | 155,870 |
| 741000 | Parking Lot Lights | 648 | 648 | 648 | 648 | 648 | 648 | 648 | 649 | 649 | 648 | 649 | 649 | 7,794 |
| 741200 | Building Lights | 379 | 379 | 379 | 379 | 379 | 379 | 379 | 379 | 379 | 379 | 379 | 379 | 4,546 |
| 741400 | Electrical Repairs | | | | | | | 271 | 271 | 271 | 271 | 271 | | 1,062 |
| 741500 | Roof Repairs | | | | | | | | | | | | | 1,082 |
| 741600 | Canopy Repairs | | 541 | | | | | | | | | | | 7,742 |
| 741700 | Fascia / Column Repairs | 1,082 | | 1,082 | 1,082 | 1,082 | 1,082 | 1,082 | 1,082 | 1,082 | 1,082 | | | 1,022 |
| 741800 | Stain/Paint | | | | | 541 | | | 541 | 541 | 541 | | | 1,082 |
| 742000 | Parking Lot Repairs | | | | | 541 | | | | | | | | 1,082 |
| 742200 | Sign Repairs | | | 541 | 3,247 | | 27,051 | | 541 | | 16,990 | 10,612 | | 60,075 |
| 742400 | Concrete Repairs | | | | | | | | 541 | | 541 | | | 1,082 |
| 742600 | Sewer Line Repairs | | | | 1,082 | | 10,824 | | 1,082 | | | | | 10,824 |
| 742800 | Irrigation Repairs | | | | 541 | | | 1,082 | | 1,082 | 541 | | | 2,165 |
| 742900 | Other Repairs | 433 | 433 | 433 | 433 | 433 | 433 | 433 | 433 | 357 | 541 | | 433 | 2,521 |
| 751000 | Equipment Expense | 271 | 271 | 271 | 271 | 271 | 271 | 271 | 271 | 433 | 433 | 433 | 271 | 5,196 |
| 751200 | Supplies/Tools | 487 | 487 | 487 | 487 | 487 | 487 | 487 | 487 | 271 | 271 | 271 | 271 | 5,845 |
| | Total Common Area Expenses | 55,454 | 58,398 | 59,790 | 50,080 | 53,075 | 71,126 | 52,102 | 48,235 | 44,408 | 30,013 | 50,595 | 46,602 | 615,815 |
| | TOTAL OPERATING EXPENSES | 63,741 | 100,968 | 127,226 | 73,720 | 57,533 | 91,268 | 77,083 | 66,297 | 66,470 | 77,375 | 98,808 | 394,677 | 1,193,041 |
| | NET OPERATING INCOME | 127,010 | 34,770 | 34,780 | 111,405 | 127,495 | 97,021 | 113,470 | 124,239 | 130,127 | 112,003 | 120,610 | (182,899) | 1,123,977 |
| | | | | | | | | | | | | | | |
| $ 8,330,000 | DEBT SERVICE | | | | | | | | | | | | | |
| | 5.00% Mortgage Interest | | | | | | | | | | | | | |
| 240200 | Mortgage Principal | | | | | | | | | | | | | |
| | New First Mortgage Loan | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 417,500 |
| | Total Debt Service | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 417,500 |
| | | | | | | | | | | | | | | |
| | PARTNERSHIP EXPENSES: | | | | | | | | | | | | | |
| 500600 | Pmnps/Accounting Fees | | | | | | 3,864 | | | | | | | 3,864 |
| | Total Partnership Expenses | | | | | | 3,864 | | | | | | | 3,864 |
| | TOTAL OTHER EXPENSES | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 38,656 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 34,792 | 421,364 |
| | | | | | | | | | | | | | | |
| | CAPITAL FUNDING / EXPENSES: | | | | | | | | | | | | | |
| | Leasing Commissions/Soft Costs | | | | | | | | | | | | | |
| | Tenant Improvements | | | | | | | | | | | | | |
| | Other Capital Costs | | | | | | | | | | | | | |
| | Deferred Maintenance – Rear Service Repair | | | | | | | | | | | | | |
| | Deferred Maintenance – Roof Repair | | | | | | | | | | | | | |
| | Planet Fitness Lease assumption claim | | | | | 1,092,158 | 225,992 | | | | | | | 1,318,150 |
| | Class #2 Claims (RET) | | | | | | | | | | | | | |
| | Administrative Period Expenses | | | | | | | | | | | | | |
| | Class #5 General Unsecured Creditor Claims | | | | | | | | | | | | | |
| | Class #6 Claims Noteholder Pymts | | | | | | | | | | | | | |
| | Reserves | | | | | | | | | | | | | |
| | Funding By New Capital | | | | | | | | | | | | | |
| | Total Capital Expenses | | | | | 1,092,158 | 225,992 | | | | | | | 1,318,150 |
| | | | | | | | | | | | | | | |
| | Beginning Cash | 590,504 | 549,648 | 89,287 | 806,852 | 895,436 | 3,247 | 3,247 | 3,247 | 3,247 | 3,247 | 3,247 | 3,247 | 1,007,118 |
| | Net Cash Flow | 95,142 | 67,919 | 69,287 | 73,367 | (802,702) | 76,239 | 75,431 | 132,074 | 92,088 | 74,004 | 82,671 | (220,997) | (304,804) |
| | Ending Cash | 649,648 | 717,565 | 806,852 | 850,219 | 77,518 | 55,643 | 133,074 | 86,200 | 218,274 | 310,382 | 384,966 | 466,837 | 246,900 |

Refinance of RCG Secured Claim in May 2021

**T-L BRYWOOD LLC (BRYWOOD CENTRE)**
**CASH BASIS BUDGET**

| ACCT # | ACCOUNT | JAN | FEB | MAR | APR | TOTAL 2021 |
|---|---|---|---|---|---|---|
| **INCOME:** | | | | | | |
| 400000 | Fixed Minimum Rent | 157,889 | 157,946 | 157,946 | 157,947 | 631,707 |
| | **OTHER INCOME:** | | | | | |
| 441000 | Common Area Maintenance | 51,013 | 51,126 | 51,126 | 51,126 | 204,390 |
| 441001 | Common Area Settlement | | | | 6,624 | 6,624 |
| 441200 | CAM Admin | 4,258 | 4,259 | 4,259 | 4,259 | 17,037 |
| 471400 | CAM Reserve | 627 | 627 | 627 | 627 | 2,509 |
| 461000 | Real Estate Tax Income | 16,417 | 16,428 | 16,473 | 16,473 | 65,775 |
| 461100 | RET Settlement | | | | | |
| 471000 | Insurance Income | 45,461 | 639 | 639 | 639 | 47,379 |
| 471100 | Insurance Settlement | | | | | |
| | Misc Income (Water) | | | | | |
| | TOTAL OTHER INCOME: | 117,77? | 73,076 | 73,12? | 79,74? | 343,728 |
| 16.00% | Collect'n/Vacancy Allowance | (43,61C) | (41,5C4) | (41,552) | (42,785) | (175,578) |
| | **TOTAL INCOME** | 226,029 | 189,439 | 189,472 | 194,910 | 799,857 |
| | **OPERATING EXPENSES:** | | | | | |
| | **LANDLORD EXPENSES:** | | | | | |
| 501400 | HVAC Repairs | | | | | |
| 501500 | Electrical Repairs | | | | 1,104 | 1,104 |
| 501600 | Plumbing Repairs | | | 552 | 552 | 552 |
| 502000 | Other Repairs | 563 | 552 | 552 | 1,639 | 3,306 |
| | Building / Store Fronts | | | | | |
| 521000 | Vacant Gas | 607 | 762 | 523 | 383 | 2,255 |
| 521200 | Vacant Electric | 1,246 | 1,118 | 689 | 997 | 4,051 |
| 521400 | Vacant Water | 1,118 | 991 | | 77 | 5,544 |
| 538500 | Promotion Fund - LL | 1,104 | | 3,458 | | 1,174 |
| 542400 | Management Fees | 7,280 | 5,994 | 6,262 | 5,997 | 25,532 |
| 542600 | Legal Fees | | | | | |
| 542800 | CAM Admin | 4,258 | 4,259 | 4,259 | 4,259 | 17,037 |
| 543000 | Bank Fees | 331 | 331 | 331 | 331 | 1,325 |
| 590000 | Landlord Miscellaneous | | | 276 | 276 | 552 |
| | Fence Rental | | | | | |
| 590000 | Payroll Incidental Reimbursable | (2,032) | (2,032) | (2,032) | (2,032) | (8,12?) |
| 590500 | Field Maintenance - Cell Phone | 166 | 166 | 166 | 166 | 672 |
| 591000 | Field Maintenance - Uniforms | 121 | 121 | 121 | 121 | 486 |
| 591500 | Maintenance Shop | 1,104 | 1,104 | 1,104 | 1,104 | 4,415 |
| 591700 | Delivery Charges | | 88 | 88 | 88 | 265 |
| 592500 | Common Area Miscellaneous | 110 | 110 | 110 | 110 | 331 |
| 592542 | Common Area Travel | 442 | 442 | 442 | 442 | 1,325 |
| 590160 | Leasing | 563 | 563 | 563 | 563 | 1,689 |
| 590000 | Bankruptcy Fees | 5,277 | 1,723 | 1,723 | 1,723 | 5,169 |
| | | | | | 2,153 | 7,730 |
| | **Total Landlord Expenses** | 21,145 | 19,294 | 15,607 | 20,035 | 76,110 |
| 611000 | Real Estate: Tax Expense | | | | | |
| 611200 | Personal Property Taxes | | 153 | | | 103 |
| 612000 | Contribution Fees | | | | | |
| | **RET EXPENSE** | | 153 | | | 103 |
| 665000 | INSURANCE EXPENSE | 4,599 | 4,589 | 4,589 | 4,589 | 18,354 |
| | **COMMON AREA EXPENSES:** | | | | | |
| 711000 | Snow Labor | 1,656 | 1,656 | 552 | | 3,864 |
| 711200 | Snow Contract | 16,561 | 16,561 | 5,520 | | 38,643 |
| 711400 | Snow Material | | 2,760 | | | 2,760 |
| 721000 | Landscaping | | | | 8,392 | 8,392 |
| 721200 | Sweeping | | | | 883 | 883 |
| 721300 | Scavenger | 248 | 248 | 248 | 248 | 994 |
| 721400 | Pest Control | | | | | |

## T-L BRYWOOD LLC (BRYWOOD CENTRE)
## CASH BASIS BUDGET

| ACCT # | ACCOUNT | JAN | FEB | MAR | APR | TOTAL 2021 |
|---|---|---|---|---|---|---|
| 722000 | Contracted Services | 12,421 | 12,421 | 12,421 | 12,421 | 49,684 |
| 731000 | Electricity | 4,961 | 4,679 | 2,747 | 4,221 | 16,608 |
| 731100 | Natural Gas | 177 | 269 | 235 | 132 | 813 |
| 731200 | Water | 4,476 | 4,323 | 585 | 2,095 | 11,453 |
| 731400 | Fire Protection | 552 | 552 | 552 | 552 | 2,108 |
| 732000 | Security Services | 13,249 | 13,249 | 13,249 | 13,249 | 52,985 |
| 732500 | Security Truck | 662 | 662 | 662 | 662 | 2,650 |
| 741000 | Parking Lot Lights | 386 | 386 | 386 | 386 | 1,546 |
| 741200 | Building Lights | | | 276 | | 276 |
| 741400 | Electrical Repairs | | | 276 | | 276 |
| 741500 | Roof Repairs | | | 276 | | 276 |
| 741600 | Canopy Repairs | | 552 | | | 2,760 |
| 741700 | Fascia / Column Repairs | | | 1,104 | 1,104 | |
| 741800 | Stair/Paint | | | | | |
| 742000 | Parking Lot Repairs | | | | 552 | 552 |
| 742200 | Sign Repairs | | | | 3,312 | 3,312 |
| 742400 | Concrete Repairs | | | 552 | | 552 |
| 742600 | Sewer Line Repairs | | | | | |
| 743000 | Irrigation Repairs | | | | 1,104 | 1,104 |
| 743200 | Other Repairs | 442 | 442 | | 552 | 552 |
| 751000 | Equipment Expense | 276 | 276 | 442 | 442 | 1,767 |
| 751200 | Supplies/Tools | 497 | 497 | 276 | 276 | 1,104 |
| | | | | 497 | 497 | 1,987 |
| | **Total Common Area Expenses** | 51,963 | 59,525 | 40,591 | 51,081 | 207,774 |
| | **TOTAL OPERATING EXPENSES** | 62,296 | 80,601 | 60,816 | 75,704 | 372,420 |
| | **NET OPERATING INCOME** | 142,721 | 106,639 | 155,661 | 119,206 | 497,436 |
| $ 8,350,000 | **DEBT SERVICE** | | | | | |
| | 5.00% Mortgage Interest | 34,792 | 34,792 | 34,792 | 34,792 | 139,167 |
| 2/2/20 | Mortgage Principal | | | | 8,350,000 | 8,350,000 * |
| | New First Mortgage Loan | | | | (8,344,425) | (8,344,425) |
| | **Total Debt Service** | 34,782 | 34,792 | 34,782 | 40,367 | 144,742 |
| | **PARTNERSHIP EXPENSES:** | | | | | |
| 906000 | Firm/Accounting Fees | | | | | |
| | **Total Partnership Expenses** | | | | | |
| | **TOTAL OTHER EXPENSES** | 34,792 | 34,792 | 34,792 | 40,367 | 144,742 |
| | **CAPITAL FUNDING EXPENSES:** | | | | | |
| | Leasing Commissions/Soft Costs | | | | | |
| | Tenant Improvements | 32,499 | 19,680 | | | 52,119 |
| | Critical Capital Costs | | | | | |
| | Deferred Maintenance - Roof Service Repair | | | | | |
| | Deferred Maintenance - Roof Repair | | | | | |
| | Planet Fitness Lease assumption claim | | | | | |
| | Class #2 Claims (RET) | | | | | |
| | Administrative Period Expenses | | | | | |
| | Class #5 General Unsecured Creditor Claims | | | | | |
| | Class #6 Claims Noteholder Pymts | | | | | |
| | Reserves | | | | | |
| | Funding By New Capital | 3,312 | 3,312 | 3,312 | 3,312 | 13,249 |
| | **Total Capital Expenses** | 35,751 | 22,992 | 3,312 | 3,312 | 65,368 |
| | **CASH FLOW AFTER CAPITAL EXP** | 73,197 | 51,055 | 87,567 | 75,527 | 287,326 |
| | Beginning Cash | 245,000 | 319,187 | 370,242 | 457,799 | |
| | **Net Cash Flow** | 73,187 | 51,055 | 87,557 | 75,527 | 287,326 |
| | Ending Cash | 319,187 | 370,242 | 457,799 | 533,326 | 533,326 |

*Refinance of RCG Secured Claim in May 2021